# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA

| | | |
|---|---|---|
| **JOHNCO MATERIALS, INC.,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | **Civil Action No.** |
| **vs.** | ) | **2:06cv993-ID** |
| | ) | |
| **CONRAD YELVINGTON** | ) | |
| **DISTRIBUTORS, INC.,** | ) | |
| | ) | |
| **Defendant.** | ) | |

## REPLY TO DEFENDANT'S MOTION IN LIMINE TO EXCLUDE THE UNTIMELY PRODUCTION OF DOCUMENTS BY PLAINTIFF

Comes now Johnco Materials, Inc. ("Johnco"), the plaintiff in the above-styled cause, and, pursuant to this Court's Order of March 11, 2008 [Doc. 94], replies as follows to Defendant's, Conrad Yelvington Distributors, Inc., Motion In Limine To Exclude The Untimely Production Of Documents By Plaintiff And Memorandum Of Law In Support [Doc. 81].

Johnco relies on the following evidence, true and correct copies of which are attached:

1.    Plaintiff's Exhibits 5, 6, 7 and 8 to the Deposition of Eugene Hartley, December 20, 2007 (Exhibit A).

2.    CYDI Response to Johnco's Second Request for Production of Documents and Things Pursuant to FED.R.CIV.P. 34, including cover letter and RM 00001-00066 (Exhibit B).

CYDI objects to two broad classifications of documents, viz: JOHNCO 1892 – JOHNCO 1920, and JOHNCO 1946 – JOHNCO 1953.[1]

## JOHNCO 1892 - JOHNCO 1920

CYDI objects to the supplementation to the extent that it includes JOHNCO 1892 – JOHNCO 1920, and claims unfair prejudice.  Because

_____

[1]CYDI makes no objection to the other documents produced in the Johnco's supplementation of March 1, 2008, including JOHNCO 1863 - JOHNCO 1891, and JOHNCO 1921 - JOHNCO 1945.

Johnco produced the materials of JOHNCO 1892 – JOHNCO 1920 to CYDI during the discovery phase of this litigation — and because CYDI has in fact produced the same document back to Johnco on two separate occasions — CYDI cannot show unfair surprise or prejudice by the more formal supplementation of March 1, 2008.

JOHNCO 1892 – JOHNCO 1920 is the "Rinker Report," materials relating to the testing, drilling and assessment of the Whitehall sand and gravel reserves and deposit by Rinker Corp., a Miami, Florida distributor of aggregate.

Johnco informally produced the Rinker report – including all portions of JOHNCO 1892 – JOHNCO 1920 – to CYDI in summer or fall 2007, before the conclusion of the discovery cutoff. The documents denominated as JOHNCO 1892 – JOHNCO 1920 were handed, without Bates numbering, by counsel for Johnco to counsel for CYDI as a part of

settlement discussions during depositions.  There is no portion of JOHNCO

1892 –  JOHNCO 1920 that was not produced to CYDI at this time.

Subsequent to that time, CYDI has in point of fact produced JOHNCO

1892 –  JOHNCO 1920 back to Johnco on two separate occasions.  First,

CYDI gave JOHNCO 1892 –  JOHNCO 1920 to its expert witness, Eugene

Hartley for use in connection with his opinion testimony.  CYDI and

Hartley produced JOHNCO 1892 –  JOHNCO 1920 back to Johnco pursuant

to a FED.R.CIV.P. 30(b)(5) document request at Hartley's December 20,

2007 deposition, and parts of the Rinker Report were then appended to and

discussed in Hartley's deposition as Plaintiff's Exhibits 5, 6, 7 and 8.

CYDI thereafter produced the contents of JOHNCO 1892 –  JOHNCO

1920 back to Johnco a second time on December 27, 2007.  CYDI issued

a subpoena and request to third party USA Ready Mix, and received the

Rinker Report in response.  Further to Johnco's Second Request for

Production of Documents on October 3, 2007,[2] CYDI on December 27, 2007 produced the documents constituting JOHNCO 1892 – JOHNCO 1920 a second time back to Johnco as under the Bates numbers "RM 00001-00066."

In supplementing its production on March 1, 2008, Johnco did no more than formalize a production it had made previously and informally to CYDI, well within the discovery cutoff period.  Johnco wished to make a trial exhibit of the documents constituting the Rinker Report, but did not want to include the handwritten notations on RM 00001-00066, so it created a blank copy from that document and produced it with the March 1, 2008 supplementation.

---

[2]Request #1: "You are requested to produce the following: ... Any and all documents that you have received pursuant to a Rule 45 subpoena in connection with this litigation."

Moreover, CYDI demonstrably had the documents contained within JOHNCO 1892 – JOHNCO 1920 prior to the discovery cutoff.  For CYDI to claim prejudice is more than a bit curious under these circumstances.

## JOHNCO 1946 – JOHNCO 1953

JOHNCO 1946 – JOHNCO 1953 are documentscreated by CYDI chief financial officer Mark Klebe, and produced at his deposition on December 20, 2007 to counsel for Johnco.  JOHNCO 1946 – JOHNCO 1953 were marked as Plaintiff's Exhibit 4 and Plaintiff's Exhibit 5 to Klebe's deposition, and Johnco's counsel asked Klebe a number of questions about the document.

Johnco confesses some puzzlement over where the unfair prejudice to CYDI might lie, given these circumstances, or why they would object to supplementation utilizing a document of its own creation and

production, but does not otherwise seek to challenge or rebut CYDI's objection.

Because there is demonstrably no unfair prejudice to CYDI arising out of a document informally produced during discovery, and which was in the hands of CYDI and produced twice *by* CYDI to Johnco subsequently, the motion in limine as to JOHNCO 1892 – JOHNCO 1920 should be denied. Johnco expresses no opinion as to the propriety of CYDI's objection as to JOHNCO 1946 – JOHNCO 1953

Respectfully submitted,

s/ H. Gregory Pearson
H. Gregory Pearson (ASB-4733-S81H)
Attorney For Plaintiff
email: greg@jphj.net

Charles E. Harrison (ASB-9408-N70C)
Attorney For Plaintiff
email: chuck@jphj.net

7

*OF COUNSEL:*

JUNKIN, PEARSON, HARRISON
   & JUNKIN, L.L.C.
601 Greensboro Avenue
Suite 600 Alston Place
Tuscaloosa, Alabama 35401
Telephone: (205) 366-0111
Telecopier: (205) 391-4780

## CERTIFICATE OF SERVICE

Pursuant to FED.R.CIV.P. 5(e) and the Administrative Procedures For Filing, Signing, And Verifying Pleadings and Documents In The District Court Under the Case Management/Electronic Case Files (CM/ECF) System In Civil Cases [General Order No. 2:04-mc-3164], I do hereby certify that I have electronically filed the foregoing Reply with the Clerk of the Court by uploading same to the Court's CM/ECF web site at http://www.almd.uscourts.gov, which will send notification of such filing to the following:

> Thomas J. Leek, Esq
> COBB & COLE
> 150 Magnolia Avenue
> Post Office Box 2491
> Daytona Beach, FL 32115-2491

> George Walker III, Esq.
> David Martin, Esq.
> COPELAND, FRANCO, SCREWS
>   & GILL, P.A.
> 444 S. Perry St.
> Montgomery, Alabama 36101-0347

and I hereby certify that I have mailed by United States Postal Service, properly addressed and first-class postage prepaid and affixed this document to the following non-CM/ECF participants:

> [none]

This the 17th day of March 2008.

Charles E. Harrison (ASB-9408-N70C)

9

# EXHIBIT
# A

Y JUANCO PLANT 200M FROM
PH. HOLLAM
PHOTO



**PLAINTIFF'S EXHIBIT**

4

Y- JOHNCO POTENTIA MAX PIT
071127
M. EUGENE HARTLEY, GEOLOGIST



HARTLEY
CURSORY APPROXIMATION

PLAINTIFF'S
EXHIBIT

5

Yelv 071127 Mineable Area Reserves First Rough Approx. = In-Ground =
Total Gravel, Shot Gravel, Sand, Silt and Clay
Mineable Area Possiblity 1 (simplied to 3 rectangles and 1 triangle)

| Block size | width EW | len NS | sq ft | acres |
|---|---|---|---|---|
| top | 2400 | 2100 | 5040000 | 115.70 |
| mid | 2800 | 1800 | 5040000 | 115.70 |
| lower rect | 370 | 1050 | 388500 | 8.92 |
| lower triangular | 400 | 370 | 148000 | 3.40 |
| | | | | 243.72 |

Qualifications: plant area not counted, loadout area slightly enlarged, e roadway left

**Summary from drill hole map**

| Drill Hole | Overburden | Gravel | In pit? | |
|---|---|---|---|---|
| J1 | | | | |
| J2 | 16 | 25 | | |
| J3 | 17 | 24 | | |
| J4 | 9 | 24 | | |
| J5 | 15 | 37 | | |
| J6 | 12 | 35 | no | |
| J7 | 12 | 30 | no | |
| J8 | 15 | 27 | | |
| J9 | 7 | 39 | | |
| J10 | 9 | 36 | | |
| J11 | 17 | 27 | | |
| J12 | 10 | 19 | | |
| J13 | 11 | 18 | | |
| J14 | 10 | 25 | | |
| J15 | 17 | 26 | | |
| J16 | 16 | 27 | | |
| J17 | 16 | 36 | | |
| J18 | 17 | 33 | | |
| J19 | 21 | 22 | | |
| J20 | 17 | 26 | | |
| J21 | 11 | 27 | | |
| J22 | 7 | 15 | | |
| J23 | 14 | 11 | | |
| J24 | 7 | 28 | | |
| J25 | 10 | 40 | | |
| J26 | 11 | 29 | | |
| J27 | 11 | 27 | | |
| J28 | 14 | 28 | no | |
| J29 | 14 | 12 | no | |
| J30 | 11 | 22 | no | |
| J31 | 14 | 30 | no | |
| J32 | | | | |
| J33 | 7 | 29 | no | gvl depth not readable, given max of 29 as benefit of doubt |
| J34 | 14 | 30 | | |
| J35 | 14 | 18 | no | |
| J36 | 14 | 26 | no | |
| J37 | 9 | 36 | no | |
| J38 | 11 | 21 | no | hole number difficult to read |
| J39 | 9 | 17 | no | hole number difficult to read |
| J40 | | | | |
| J41 | 9 | 24 | | |
| J42 | 17 | 15 | | |
| J43 | 13 | 40 | no | |
| J44 | 17 | 38 | | |
| | 522 | 1099 | | |

Avg of
41 readable    12.7    26.8
Note 44 holes are listed, but I could only read 41

2178
tons acre ft
100lbs*43560/2000

Tons acre/ft
at 100 lbs/cu.ft    2178 tons
Reserves for 244                        531,432
acres in tons 1 ft deep
Reserves for 244
acres in tons 26.8 ft deep        14,242,378
Potential gravel product resves        2,848,476  20% of in-ground, from 25% gravel less 5% loss *waste, miss-grade surplus, etc)

CURSORY APPROXIMATION
ATTEMPT 1.

| Line# | Hole # | Ft | % retained above 3/8" | % retained above #4 | % retained above #8 |
|---|---|---|---|---|---|
| 1 | **Gene Hartley  Rough Check of Rinkers 2006 Johnco Gradation Data** | | | | |
| 2 | *project:  Y  (CYDI v Johnco)   file:  Y 071219 Gradation Check Hartley.XLS* | | | | |
| 3 | Hole # | Ft | % retained above 3/8" | % retained above #4 | % retained above #8 |
| 4 | J01 | 33 | 32.20 | 46.00 | 56.95 |
| 5 | J02 | 10 | 30.32 | 42.80 | 53.39 |
| 6 | J03 | 30 | 23.71 | 34.09 | 42.12 |
| 7 | J04 | 20 | 25.25 | 36.97 | 46.81 |
| 8 | J05 | 37 | 28.46 | 37.16 | 45.82 |
| 9 | J06 | 30 | 30.38 | 38.07 | 45.43 |
| 10 | J07 | 30 | 28.92 | 41.49 | 48.00 |
| 11 | J08 | 27 | 30.20 | 43.67 | 50.58 |
| 12 | J09 | 40 | 34.85 | 48.21 | 57.99 |
| 13 | J10 | 38 | 32.69 | 44.29 | 55.22 |
| 14 | J11 | 27 | 31.45 | 43.75 | 53.80 |
| 15 | J12 | 20 | 33.22 | 45.31 | 52.75 |
| 16 | J13 | 20 | 32.49 | 44.14 | 51.86 |
| 17 | J14 | 27 | 18.20 | 27.83 | 34.56 |
| 18 | J15 | 30 | 31.66 | 42.20 | 50.02 |
| 19 | J16 | 26 | 24.74 | 37.34 | 45.31 |
| 20 | J17 | 30 | 22.13 | 35.54 | 44.05 |
| 21 | J18 | 25 | 29.60 | 39.95 | 45.56 |
| 22 | J19 | 25 | 21.74 | 33.60 | 42.77 |
| 23 | J20 | 26 | 21.15 | 34.28 | 41.89 |
| 24 | J21 | 27 | 30.18 | 40.26 | 46.46 |
| 25 | J22 | 22 | 29.15 | 43.37 | 51.76 |
| 26 | J23 | 13 | 18.57 | 30.71 | 39.71 |
| 27 | J24 | 24 | 24.75 | 35.48 | 42.18 |
| 28 | J25 | 40 | 12.99 | 17.92 | 20.89 |
| 29 | J26 | 30 | 25.24 | 37.06 | 44.81 |
| 30 | J27 | 26 | 26.92 | 37.59 | 43.72 |
| 31 | J28 | 28 | 33.87 | 43.53 | 48.21 |
| 32 | J29 | 10 | 29.08 | 42.47 | 52.16 |
| 33 | J30 | 20 | 29.84 | 41.99 | 50.29 |
| 34 | J31 | 21 | 1.47 | 2.52 | 3.55 |
| 35 | J32 | 12 | 26.32 | 40.64 | 49.24 |
| 36 | J33 | 23 | 21.12 | 32.07 | 40.10 |
| 37 | J34 | 30 | 11.94 | 25.70 | 37.10 |
| 38 | J35 | 25 | 6.51 | 14.37 | 18.93 |
| 39 | J36 | 27 | 21.61 | 34.28 | 44.76 |
| 40 | J37 | 36 | 20.84 | 30.19 | 36.18 |
| 41 | J38 | 21 | 28.14 | 39.85 | 46.51 |
| 42 | J39 | 18 | 3.75 | 5.99 | 7.15 |
| 43 | J40 | 20 | 10.36 | 17.26 | 22.20 |
| 44 | J41 | 20 | 11.49 | 21.65 | 29.25 |
| 45 | J42 | 25 | 17.29 | 27.10 | 33.04 |
| 46 | J43 | 42 | 17.08 | 30.35 | 38.65 |
| 47 | J44 | 40 | 15.77 | 28.08 | 36.10 |
| 48 | Total | 1151 | 1,037.62 | 1,517.10 | 1,847.80 |
| 49 | Total | 1151 | 1,037.62 | 1,517.10 | 1,847.80 |
| 50 | Number holes | 44 | 44 | 44 | 44 |
| 51 | Simple Avg | 26.16 | 23.58 | 36.12 | 44.00 |

PLAINTIFF'S
EXHIBIT

6

## Johnco Gradation Data
**Percent Retained as of 8/25/06**

| Hole # | 1 1/2" | 1" | 3/4" | 1/2" | 3/8" | #4 | #8 | #16 | #30 | #50 | #100 | Pan | Total | % retained above 3/8" | % retained above #4 | % retained above #8 | GH % retained above 3/8" | GH % retained above #4 | GH % retained above #8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J-1, 1-17 | 0 | 6.91 | 7.18 | 10.78 | 8.67 | 13.06 | 8.6 | 4.87 | 6.06 | 20.36 | 7.06 | 6.55 | 100 | 33.54 | 46.6 | 55.2 | | | |
| 17-27 | 4.28 | 6.88 | 11.73 | 12.16 | 7.41 | 12.95 | 11.65 | 7.97 | 6.69 | 16.99 | 4.98 | 6.58 | 100 | 19.23 | 31.17 | 42.82 | | | |
| 27-37 | 6.05 | 3.07 | 5.45 | 9.93 | 8.91 | 15.39 | 12.52 | 10.5 | 8.91 | 10.96 | 2.55 | 8.44 | 100 | 37.47 | 47.18 | 53.83 | | | |
| 37-47 | 0 | 6.04 | 6.21 | 7.37 | 10.86 | 13.33 | 13.33 | 12.65 | 15.72 | 13.19 | 2.55 | 3.26 | 100 | 28.79 | 42.12 | 52.62 | | | |
| 47-50 | 0 | 5.34 | 6.21 | 10.86 | 10.33 | 14.28 | 12.73 | 11.49 | 2.95 | 10.33 | 2.95 | 4.32 | 100 | 33.9 | 48.18 | 59.67 | | | |
| ave. | | | | | | | | | | | | | | 32.20 | 46.00 | 56.95 | 32.20 | 46.00 | 56.95 |
| J-2, 16-27 | 7.18 | 1.18 | 3 | 9.85 | 5.2 | 11.29 | 13.38 | 6.65 | 11.91 | 19.73 | 6.12 | 6.58 | 100 | 19.23 | 30.52 | 43.9 | | | |
| 27-37 | 0 | 4.35 | 6.44 | 12.93 | 6.57 | 9.71 | 6.65 | 12.73 | 6.95 | 11.12 | 13.01 | 8.44 | 100 | 37.47 | 47.18 | 53.83 | | | |
| ave. | | | | | | | | | | | | | | 30.32 | 42.80 | 53.39 | 30.32 | 42.80 | 53.39 |
| J-3, 17-27 | 6.05 | 2.64 | 2.21 | 4.33 | 8.5 | 11.77 | 10.13 | 6.47 | 9.1 | 28.41 | 4.96 | 2.55 | 100 | 26.78 | 38.55 | 48.68 | | | |
| 27-37 | 0 | 3.24 | 1.88 | 9.03 | 4.4 | 9.61 | 6.47 | 5.94 | 8.25 | 16.5 | 9.26 | 8.31 | 100 | 24.51 | 33.01 | 40.88 | | | |
| 37-47 | 0 | 3.23 | 3.61 | 6.01 | 6.01 | 9.76 | 7.5 | 5.27 | 5.54 | 22.89 | 23.17 | 6.12 | 100 | 19.75 | 29.51 | 37.01 | | | |
| ave. | | | | | | | | | | | | | | 23.71 | 34.09 | 42.12 | 23.71 | 34.09 | 42.12 |
| J-4, 8-18 | 0 | 2.68 | 3.67 | 10.72 | 7.12 | 10.66 | 7.89 | 5.97 | 8.87 | 5.19 | 10.05 | 3.54 | 100 | 24.19 | 34.85 | 42.74 | | | |
| 18-28 | 0 | 3.89 | 4.29 | 11.56 | 6.58 | 12.79 | 11.78 | 11.78 | 11.22 | 19.38 | 4.18 | 3.62 | 100 | 26.3 | 39.09 | 50.87 | | | |
| ave. | | | | | | | | | | | | | | 25.25 | 36.97 | 46.81 | 25.25 | 36.97 | 46.81 |
| J-5, 15-25 | 5.02 | 4.45 | 12.59 | 12.33 | 6.82 | 9.21 | 8.13 | 6.92 | 8.87 | 5.19 | 12.28 | 9.34 | 100 | 41.01 | 50.22 | 55.36 | | | |
| 25-35 | 0 | 0.61 | 2.55 | 10.12 | 3.75 | 11.88 | 14.65 | 6.17 | 17.54 | 13.3 | 2.44 | 2.74 | 100 | 19.49 | 31.17 | 45.82 | | | |
| 35-45 | 0 | 1.75 | 4.4 | 5.83 | 5.29 | 5.94 | 5.94 | 8.97 | 15.85 | 16.5 | 31.82 | 2.35 | 100 | 17.69 | 22.99 | 28.93 | | | |
| 45-52 | 7.15 | 15.26 | 4.88 | 5.83 | 4.53 | 6.61 | 5.9 | 8.97 | 2.45 | 24.38 | 12.18 | 5.88 | 100 | 36.57 | 43.26 | 50.16 | | | |
| ave. | | | | | | | | | | | | | | 28.46 | 37.16 | 45.82 | 28.46 | 37.16 | 45.82 |
| J-6, 27-37 | 13.41 | 2.82 | 5.71 | 4.32 | 6.04 | 9.87 | 6.92 | 6.92 | 8.58 | 13.3 | 5.02 | 4.44 | 100 | 38.57 | 48.44 | 55.36 | | | |
| 37-47 | 0 | 16.7 | 2.7 | 3.57 | 3.75 | 4.95 | 6.17 | 6.17 | 17.54 | 9.79 | 4.56 | 2.74 | 100 | 27.47 | 32.42 | 38.59 | | | |
| 47-57 | 11.49 | 3.97 | 2.25 | 3.57 | 3.81 | 8.27 | 8.97 | 8.97 | 15.85 | 17.06 | 3.84 | 2.35 | 100 | 25.09 | 33.36 | 42.33 | | | |
| ave. | | | | | | | | | | | | | | 30.38 | 38.07 | 45.43 | 30.38 | 38.07 | 45.43 |
| J-7, 15-25 | 0 | 2.92 | 9.8 | 13.19 | 6.92 | 10.59 | 6.18 | 6.18 | 10.52 | 28.26 | 3.83 | 3.88 | 100 | 29.82 | 40.41 | 47.23 | | | |
| 25-35 | 3.68 | 1.47 | 7.28 | 10.34 | 7.87 | 13.48 | 8.82 | 6.35 | 9.7 | 16.5 | 6.45 | 5.95 | 100 | 29.82 | 44.1 | 51.05 | | | |
| 35-45 | 3.43 | 1.18 | 5.15 | 9.42 | 7.23 | 13.65 | 5.77 | 5.77 | 9.51 | 21.28 | 9.99 | 5.24 | 100 | 26.31 | 39.96 | 45.73 | | | |
| ave. | | | | | | | | | | | | | | 28.92 | 41.49 | 48.00 | 28.92 | 41.49 | 48.00 |
| J-8, 15-25 | 7.03 | 3.7 | 13.75 | 6.8 | 10.39 | 14.49 | 9.08 | 9.08 | 9.54 | 6.43 | 5.22 | 4.9 | 100 | 41.67 | 56.16 | 65.24 | | | |
| 25-35 | 0 | 7.94 | 3.38 | 7.05 | 7.05 | 15.29 | 8.86 | 6.17 | 8.77 | 3.07 | 12.91 | 3.03 | 100 | 25.42 | 40.71 | 49.57 | | | |
| 35-42 | 2.32 | 0.56 | 0.25 | 5.65 | 5.65 | 10.84 | 2.79 | 3.66 | 4.6 | 28.39 | 28.39 | 13.02 | 100 | 13.11 | 23.95 | 26.54 | | | |
| ave. | | | | | | | | | | | | | | 30.20 | 43.67 | 50.58 | 30.20 | 43.67 | 50.58 |
| J-9, 7-17 | 2.54 | 6.72 | 10 | 13.19 | 7.01 | 12.56 | 8.26 | 6.17 | 5.98 | 17.49 | 4.99 | 4.9 | 100 | 39.46 | 52.02 | 60.58 | | | |
| 17-27 | 5.13 | 3.3 | 9.92 | 13.33 | 7.02 | 12.41 | 9.94 | 6.17 | 9.7 | 15.03 | 4.12 | 3.03 | 100 | 35.18 | 47.59 | 57.53 | | | |
| 27-37 | 0 | 5.49 | 5.38 | 13.33 | 7.83 | 13.38 | 8.26 | 8.97 | 10.83 | 20.46 | 4.87 | 2.53 | 100 | 32.03 | 45.41 | 53.67 | | | |
| 37-47 | 0 | 4.31 | 9.71 | 11.42 | 7.08 | 15.11 | 5.77 | 12.59 | 11.08 | 10.75 | 2.8 | 2.63 | 100 | 32.72 | 47.83 | 60.42 | | | |
| ave. | | | | | | | | | | | | | | 34.85 | 48.21 | 57.99 | 34.85 | 48.21 | 57.99 |
| J-10, 9-19 | 0 | 5.9 | 18.28 | 13.13 | 6.04 | 11.33 | 7.26 | 4.79 | 6.63 | 17.58 | 6.43 | 4.36 | 100 | 42.49 | 53.82 | 61.08 | | | |
| 19-29 | 4.17 | 0.97 | 4.73 | 7.95 | 4.45 | 9.68 | 11.58 | 11.63 | 8.77 | 23.17 | 13.65 | 2.95 | 100 | 18.1 | 27.78 | 39.36 | | | |
| 29-39 | 0 | 6.11 | 3.62 | 9.24 | 6.48 | 13.72 | 11.66 | 11.63 | 11.05 | 3.07 | 3.31 | 4.57 | 100 | 29.62 | 43.34 | 55.00 | | | |
| 39-47 | 2.43 | 10.85 | 8.12 | 12.06 | 8.08 | 11.67 | 13.23 | 13.23 | 12.86 | 6.81 | 3.38 | — | 100 | 39.88 | 51.35 | 64.58 | | | |
| ave. | | | | | | | | | | | | | | 32.69 | 44.29 | 55.22 | 32.69 | 44.29 | 55.22 |
| J-11, 17-27 | 4.62 | 1.46 | 4.94 | 10.12 | 9.06 | 11.6 | 11.53 | 11.53 | 12.2 | 14.37 | 3.9 | 4.42 | 100 | 30.2 | 41.8 | 53.33 | | | |
| 27-37 | 8.31 | 1.31 | 6.26 | 11.56 | 6.95 | 10.7 | 8.1 | 11.1 | 13.8 | 14.31 | 3.53 | 3.82 | 100 | 34.39 | 45.09 | 53.19 | | | |
| 37-44 | 0 | 2.16 | 6.53 | 12.05 | 10.03 | 14.58 | 10.52 | 10.52 | 12.47 | 15.2 | 2.85 | 3.01 | 100 | 33.89 | 44.59 | 55.37 | | | |
| ave. | | | | | | | | | | | | | | 31.45 | 43.75 | 53.80 | 31.45 | 43.75 | 53.80 |
| J-12, 10-20 | 2.94 | 5.42 | 11.04 | 13.23 | 7.05 | 10.47 | 6.22 | 6.22 | 8.24 | 20.6 | 4.84 | 5.5 | 100 | 39.68 | 50.15 | 57.64 | | | |
| 20-30 | 6.45 | 5.22 | 3.4 | 6.89 | 4.8 | 12.82 | 8.66 | 12.79 | 13.16 | 19.07 | 3.74 | 3.39 | 100 | 26.76 | 39.58 | 47.84 | | | |
| ave. | | | | | | | | | | | | | | 33.22 | 45.31 | 52.75 | 33.22 | 45.31 | 52.75 |
| J-13, 11-21 | 0 | 4.12 | 14.82 | 9.96 | 7.52 | 10.47 | 6.27 | 5.3 | 6.3 | 20.6 | 4.53 | 4.43 | 100 | 40.40 | 50.87 | 57.14 | | | |
| 21-31 | 0 | 2.38 | 7.84 | 13.97 | 5.99 | 12.82 | 9.18 | 15.85 | 6.88 | 15.97 | 3.59 | 3.38 | 100 | 24.58 | 37.40 | 46.58 | | | |
| ave. | | | | | | | | | | | | | | 32.49 | 44.14 | 51.86 | 32.49 | 44.14 | 51.86 |
| J-14, 10-20 | 0 | 4.9 | 5.94 | 9.59 | 7.23 | 8.72 | 7.85 | 7.85 | 18.11 | 21.41 | 4.96 | 3.44 | 100 | 27.66 | 38.38 | 46.1 | | | |
| 20-30 | 2.96 | 2.64 | 5.56 | 5.06 | 6.37 | 11.12 | 7.97 | 6.29 | 10.36 | 23.17 | 4.3 | 4.08 | 100 | 19.14 | 30.26 | 38.23 | | | |
| 30-37 | 2.41 | 11.32 | 4.96 | 5.51 | 6.05 | 10.74 | 8.64 | 13.23 | 24.75 | 20.88 | 4.74 | 3.54 | 100 | 18.35 | 29.09 | 35.26 | | | |
| ave. | | | | | | | | | | | | | | 18.20 | 27.83 | 34.56 | 18.20 | 27.83 | 34.56 |
| J-15, 17-27 | 0 | 3.84 | 5.55 | 9.59 | 6.94 | 9.01 | 7.03 | 6.03 | 3.1 | 16.03 | 24.96 | 3.44 | 100 | 31.66 | 43.73 | 50.76 | | | |
| 27-37 | 2.96 | 2.52 | 6.7 | 5.06 | 3.6 | 13.87 | 7.97 | 10.95 | 6.03 | 23.43 | 3.55 | 2.51 | 100 | 27.83 | 41.7 | 49.67 | | | |
| 37-47 | 2.41 | 11.32 | 5.07 | 5.73 | 8.44 | 10.74 | 7.71 | 12.28 | 20.88 | 15.83 | 6.84 | 2.12 | 100 | 30.47 | 41.21 | 48.92 | | | |
| ave. | | | | | | | | | | | | | | 31.66 | 42.20 | 50.02 | 31.66 | 42.20 | 50.02 |
| J-16, 17-27 | 8.27 | 2.96 | 9.8 | 5.06 | 6.94 | 8.72 | 7.03 | 8.03 | 12.49 | 23.43 | 4.05 | 2.17 | 100 | 33.78 | 42.50 | 49.82 | | | |
| 27-37 | 0 | 2.41 | 2.56 | 2.72 | 3.6 | 13.02 | 9.18 | 11.25 | 20.88 | 15.83 | 6.84 | 4.7 | 100 | 16.12 | 30.09 | 39.27 | | | |
| 37-44 | 0 | — | 5.07 | 5.73 | 8.44 | 10.74 | 8.71 | 12.28 | 18.41 | 15.83 | 4.11 | 2.32 | 100 | 24.33 | 37.34 | 46.05 | | | |
| ave. | | | | | | | | | | | | | | 24.74 | 37.34 | 45.31 | 24.74 | 37.34 | 45.31 |
| J-17, 17-27 | 0 | 2.32 | 3.04 | 7.82 | 4.54 | 9.47 | 6.45 | 8.07 | 16.11 | 33.81 | 5.72 | 2.55 | 100 | 17.82 | 27.29 | 33.74 | | | |

| Sieve | Ind % Ret | Cum % Ret | Cum % pas: | ASTM 89 |
|---|---|---|---|---|
| 1 1/2" | 1.48 | 1.48 | 98.52 | |
| 1" | 3.26 | 4.74 | 95.26 | 100 |
| 3/4" | 4.67 | 9.41 | 90.59 | |
| 1/2" | 8.26 | 17.67 | 82.33 | 100 |
| 3/8" | 6.29 | 23.95 | 76.05 | |
| #4 | 11.08 | 35.03 | 64.97 | 100 |
| #8 | 7.70 | 42.73 | 57.27 | 55 |
| #16 | 9.71 | 52.44 | 47.56 | 30 |
| #30 | 11.96 | 64.40 | 35.60 | |
| #50 | 23.09 | 87.49 | 12.51 | |
| #100 | 7.59 | 95.08 | 4.92 | |
| Pan | 4.96 | 100.04 | | |

| Sieve | % to retain | Adjustment | Adjusted | Cum % | passing |
|---|---|---|---|---|---|
| 1 1/2" | 100 | 1.48 | 1.48 | 1.48 | 98.52 |
| 1" | 100 | 4.74 | 3.26 | 6.22 | 93.78 |
| 3/4" | 100 | 7.93 | 4.67 | 12.66 | 87.34 |
| 1/2" | 100 | 12.93 | 8.26 | 20.86 | 79.14 |
| 3/8" | 100 | 14.55 | 6.29 | 27.48 | 72.52 |
| #4 | 100 | 18.77 | 11.08 | 31.91 | 68.09 |
| #8 | 100 | 17.41 | 7.70 | 36.13 | 63.87 |
| #16 | 100 | 21.67 | 9.71 | 36.18 | 63.82 |
| #30 | 100 | 35.05 | 11.96 | 39.09 | 60.91 |
| #50 | 100 | 30.68 | 23.09 | 56.73 | 43.27 |
| #100 | 100 | 12.54 | 7.59 | 65.73 | 34.27 |
| Pan | | | 4.96 | 43.22 | 56.78 |
| Total | | 100.04 | | | |

Total
Number Holes
Simple Avg

801.11

(b) STORAGE.

1.    Attention is directed to the requirements of Article 106.05 and the following:
The Contractor shall prepare the storage area as needed; any stockpiled material that cannot be removed without including dirt or other foreign matter shall be rejected.

2.    Stockpiling shall be as provided by ALDOT-175.

3.    Different sizes of aggregate and aggregate from different sources shall be stored in separate stockpiles sufficiently separated from each other so that the material will not become intermixed. Any material which segregates so that the grading no longer conforms to that specified shall be rejected for use.

(c) USE.

1.    At the time of their use, the aggregates shall be free from all foreign materials.

2.    When more than one size of aggregate is required, the various sizes shall be combined in proper proportions at the mixer or plant.

3.    Aggregates stored in proportioning bins shall be protected from rain by waterproof coverings.

(d) COARSE AGGREGATE GRADATION TABLE.

**TABLE OF ALDOT COARSE AGGREGATE SIZES \***

PERCENT PASSING BY WEIGHT {MASS}, EACH LABORATORY SIEVE (U.S.A. STANDARD SERIES)

| Size > / Number ⌄ | 4 inch {100 mm} | 3.5 inch {90 mm} | 3 inch {75 mm} | 2.5 inch {63 mm} | 2 inch {50 mm} | 1.5 inch {37.5 mm} | 1 inch {25.0 mm} | 3/4 inch {19.0 mm} | 1/2 inch {12.5 mm} | 3/8 inch {9.5 mm} | # 4 {4.75 mm} | # 8 {2.36 mm} | # 16 {1.18 mm} | # 50 {300 µm} | # 100 {150 µm} | # 200 {75 µm} |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 100 | 90-100 | | | 25-60 | | 0-15 | | 0-5 | | | | | | | |
| 2 | | | 100 | 90-100 | 35-70 | 0-15 | | 0-5 | | | | | | | | |
| 24 | | | 100 | 90-100 | | 25-60 | | 0-10 | 0-5 | | | | | | | |
| 3 | | | | 100 | 90-100 | 35-70 | 0-15 | | 0-5 | | | | | | | |
| 357 | | | | 100 | 95-100 | | 35-70 | | 10-30 | | 0-5 | | | | | |
| 4 | | | | | 100 | 90-100 | 20-55 | 0-15 | | 0-5 | | | | | | |
| 467 | | | | | 100 | 95-100 | | 35-70 | | 10-30 | 0-5 | | | | | |
| 410 | | | | | 100 | 85-100 | 60-85 | | 30-60 | | 18-30 | 11-20 | 8-15 | 5-9 | | 2-6 |
| 5 | | | | | | 100 | 90-100 | 20-55 | 0-10 | 0-5 | | | | | | |
| 56 | | | | | | 100 | 90-100 | 40-85 | 10-40 | 0-15 | 0-5 | | | | | |
| 57 | | | | | | 100 | 95-100 | | 25-60 | | 0-10 | 0-5 | | | | |
| 6 | | | | | | | 100 | 90-100 | 20-55 | 0-15 | 0-5 | | | | | |
| 67 | | | | | | | 100 | 90-100 | | 20-55 | 0-10 | 0-5 | | | | |
| 68 | | | | | | | 100 | 90-100 | | 30-65 | 5-25 | 0-10 | 0-5 | | | |
| 610 | | | | | | | 100 | 90-100 | | 25-60 | | 7-30 | | 0-15 | | |
| 7 | | | | | | | | 100 | 90-100 | 40-70 | 0-15 | 0-5 | | | | |
| 78 | | | | | | | | 100 | 90-100 | 40-75 | 5-25 | 0-10 | 0-5 | | | |
| 710 | | | | | | | | 100 | 90-100 | 50-85 | | 12-35 | | 0-15 | | |
| 8 | | | | | | | | | 100 | 85-100 | 10-30 | 0-10 | 0-5 | | | |
| 89 | | | | | | | | | 100 | 90-100 | 20-55 | 5-30 | 0-10 | 0-5 | | |
| 810 | | | | | | | | | 100 | | 70-90 | 50-74 | 38-62 | 20-42 | | 9-24 |
| 8910 | | | | | | | | | 100 | 90-100 | 60-85 | 40-70 | | 10-25 | | 1-5 |
| 9 | | | | | | | | | | 100 | 85-100 | 10-40 | 0-10 | 0-5 | | |
| 10 | | | | | | | | | | 100 | 85-100 | | | | 10-30 | |

\* Explanation of Table

1. Tabulated figures are percentages by weight {mass} of material finer than each laboratory sieve.

2. Exclusive of lightweight aggregates, the minimum dry rodded weight per cubic foot {mass per cubic meter} shall be 65 pounds {1040 kg} for Sizes 1, 3, and 4, and 70 pounds {1120 kg} for other sizes. See Article 801.12 for weight {mass} of lightweight aggregate.

The following coarse aggregate (gravel only) gradation may be substituted for use in concrete types 2, 3, and 4 for those coarse aggregate size numbers designated in the Master Proportion Table:

| Sieve Size (Square Openings) | Percent Passing By Weight {Mass} |
|---|---|
| 1.5 inches {37.5 mm} | 100 |
| 1 inch {25.0 mm} | 80 - 100 |
| 3/4 inch {19.0 mm} | 70 - 100 |
| 1/2 inch {12.5 mm} | 25 - 80 |
| # 4 {4.75 mm} | 0 - 15 |
| # 8 {2.36 mm} | 0 - 10 |

PLAINTIFF'S EXHIBIT
8

# EXHIBIT
# B

Thomas T. Cobb
(1916-2004)

Jonathan D. Kaney Jr.
J. Lester Kaney
C. Allen Watts
Harold C. Hubka
Thomas S. Hart
Scott W. Cichon
Robert A. Merrell III
Bruce A. Hanna
John P. Ferguson
Rhoda Bess Goodson
Jonathan D. Kaney III
Thomas J. Leek
Michael P. Olivari
Mark A. Watts
Heather Bond Vargas
Robert Taylor Bowling
Joshua J. Pope

# Cobb & Cole

Law Offices • Daytona Beach • DeLand

**Since 1925**

**150 Magnolia Avenue**
**Post Office Box 2491**
**Daytona Beach, Florida 32115-2491**
**(386) 255-8171**
**CobbCole.com**

December 27, 2007

Andrea M. Kurak
Andrew C. Grant
R. Brooks Casey
Christopher N. Challis
Kathryn D. Weston
Elan R. Kaney
Kelly V. Parsons
Michael J. Woods
Maja S. Sander
James A. Stowers
Katherine Jane Hurst

OF COUNSEL
Larry D. Marsh

RETIRED
W. Warren Cole, Jr.
Jay D. Bond, Jr.

Charles E. Harrison, Esq.
Junkin, Pearson, Harrison & Junkin, L.L.C.
Suite 600 Alston Place
601 Greensboro Avenue
Tuscaloosa, AL 35401

**Re:    Johnco Materials, Inc. v. Conrad Yelvington Distributors, Inc.**
**Case Number 2:06-cv-993 - Middle District of Alabama**

Dear Mr. Harrison:

Enclosed please find documents produced by USA Ready Mix (RM00001-RM000066) in response to the subpoena for documents directed to USA Ready Mix dated October 15, 2007.

If you have any questions regarding the enclosed documents, please do not hesitate to contact me.

Sincerely,

Katherine Schell
Paralegal for Thomas J. Leek
Direct Dial (386) 323-9237
Email Katherine.Schell@CobbCole.com
Telecopier (386) 254-6361

KS:ks

Enclosures

cc: Thomas J. Leek
    Kathryn D. Weston

{034542-058 : KKOBY/LPARK : 00541350.DOC; 1}

Carol Watkins

---

| | |
|---|---|
| **From:** | Don Harrell |
| **Sent:** | Tuesday, August 29, 2006 5:18 PM |
| **To:** | Steve Shaw |
| **Subject:** | FW: Whitehall Sand & Gravel Pit |

**Attachments:** SiteJPGsections2.jpg; 41554-Johnco aggQC Data Final.pdf; 41554-Johnco Gradations 806 Final.xls

-----Original Message-----
**From:** Samuel Junkin [mailto:sam@jphj.net]
**Sent:** Tuesday, August 29, 2006 4:36 PM
**To:** Don Harrell
**Subject:** Whitehall Sand & Gravel Pit

Mr. Harrell,

My father Clatus asked me to send you this email with the included attachments.

When you get a chance, please reply to this address and let me know that you have received these documents.

Thank you,

Samuel W. Junkin
**Junkin, Pearson, Harrison & Junkin, LLC**
601 Greensboro Avenue
Suite 600 Alston Place
Tuscaloosa, AL 35401

*Don —*

*Is this what you*

*thought?*

*S*

8/30/2006

RM00001





**Rinker**
MATERIALS™

# Drillhole Summary Report

## Johnco Data Final  8/25/2006

Plant: Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | 2" (50) | 1 1/2" (37.5) | 1" (25) | 3/4" (19) | 1/2" (12.5) | 3/8" (9.5) | #4 (4.75) | #8 (2.36) | #16 (1.18) | #30 (0.6) | #50 (0.3) | #100 (0.15) | #200 (0.076) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 T | 7.00 | 17.00 | 10.00 | 100.00 | 93.10 | 85.92 | 75.18 | 66.49 | 53.45 | 44.66 | 39.99 | 33.82 | 13.86 | 13.66 | 7.26 | 4.32 |
| 01 T | 17.00 | 27.00 | 10.00 | 100.00 | 95.72 | 88.84 | 78.52 | 69.51 | 57.87 | 54.22 | 47.38 | 34.72 | 19.01 | 5.82 | 3.26 |  |
| 01 T | 27.00 | 37.00 | 10.00 | 100.00 | 93.96 | 93.96 | 88.51 | 78.58 | 71.21 | 52.68 | 41.70 | 29.84 | 20.93 | 9.96 | 5.83 |  |
| 01 T | 37.00 | 47.00 | 10.00 | 100.00 | 95.72 | 95.72 | 88.51 | 78.58 | 69.81 | 54.22 | 41.70 | 33.06 | 26.32 | 9.33 | 4.37 |  |
| 01 T | 47.00 | 50.00 | 3.00 | 100.00 | 94.56 | 94.56 | 88.45 | 76.66 | 51.82 | 40.33 | 27.60 | 17.50 | 7.26 | 4.32 |  |  |
| 02 T | 16.00 | 27.00 | 11.00 | 100.00 | 100.00 | 100.00 | 98.82 | 85.97 | 80.77 | 59.48 | 44.34 | 32.43 | 12.70 | 6.59 |  |  |
| 02 Y | 27.00 | 37.00 | 10.00 | 100.00 | 92.82 | 92.82 | 85.47 | 82.03 | 82.53 | 52.81 | 39.52 | 32.57 | 21.45 | 8.44 |  |  |
| 03 T | 37.00 | 47.00 | 10.00 | 100.00 | 97.35 | 97.35 | 85.16 | 69.10 | 73.22 | 61.45 | 43.03 | 33.93 | 7.52 | 2.65 |  |  |
| 03 T | 17.00 | 27.00 | 10.00 | 100.00 | 83.95 | 83.95 | 80.71 | 88.83 | 78.81 | 75.40 | 65.79 | 62.38 | 44.11 | 27.61 | 8.35 |  |
| 03 T | 37.00 | 47.00 | 10.00 | 100.00 | 100.00 | 100.00 | 97.32 | 83.65 | 82.93 | 65.15 | 57.26 | 52.64 | 33.93 | 13.56 | 3.54 |  |
| 04 T | 8.00 | 18.00 | 10.00 | 100.00 | 100.00 | 100.00 | 98.11 | 91.81 | 80.25 | 60.90 | 48.13 | 37.80 | 27.61 | 7.26 | 3.52 |  |
| 04 T | 18.00 | 28.00 | 10.00 | 100.00 | 99.11 | 99.11 | 93.65 | 82.93 | 73.59 | 65.15 | 57.26 | 47.61 | 27.17 | 7.79 | 3.62 |  |
| 06 T | 27.00 | 37.00 | 10.00 | 100.00 | 86.59 | 83.77 | 67.41 | 81.37 | 51.51 | 44.59 | 32.35 | 23.77 | 10.46 | 4.44 |  |  |
| 06 T | 37.00 | 47.00 | 10.00 | 100.00 | 100.00 | 83.30 | 78.29 | 72.53 | 67.58 | 61.41 | 34.65 | 17.11 | 7.32 | 2.74 |  |  |
| 06 T | 47.00 | 57.00 | 10.00 | 100.00 | 88.51 | 84.55 | 82.29 | 78.73 | 74.91 | 69.84 | 57.88 | 39.10 | 23.25 | 6.19 | 2.35 |  |
| 07 T | 15.00 | 25.00 | 10.00 | 100.00 | 87.08 | 87.08 | 87.28 | 77.10 | 70.16 | 59.60 | 52.78 | 46.63 | 36.09 | 7.82 | 3.98 |  |
| 07 T | 25.00 | 35.00 | 10.00 | 100.00 | 95.34 | 95.34 | 87.50 | 77.26 | 69.39 | 55.91 | 48.86 | 40.33 | 32.33 | 12.40 | 5.95 |  |
| 07 T | 35.00 | 47.00 | 12.00 | 100.00 | 94.83 | 94.83 | 90.23 | 80.82 | 73.88 | 60.03 | 54.26 | 48.02 | 36.50 | 16.23 | 5.24 |  |
| 08 T | 16.00 | 25.00 |  | 100.00 | 95.38 | 95.38 | 82.55 | 65.10 | 54.71 | 40.22 | 31.14 | 24.34 | 14.80 | 5.52 |  |  |
| 08 T | 25.00 | 35.00 | 10.00 | 100.00 | 96.57 | 98.30 | 81.65 | 74.85 | 67.79 | 52.51 | 43.65 | 32.61 | 21.19 | 5.22 |  |  |
| 08 T | 35.00 | 42.00 | 7.00 | 100.00 | 97.68 | 97.12 | 96.87 | 82.54 | 86.80 | 76.26 | 73.46 | 69.80 | 65.20 | 41.41 | 13.02 |  |
| 09 T | 7.00 | 17.00 | 10.00 | 100.00 | 97.46 | 90.74 | 80.74 | 67.56 | 60.64 | 46.18 | 39.91 | 33.83 | 27.38 | 9.89 | 4.90 |  |
| 09 T | 17.00 | 27.00 | 10.00 | 100.00 | 94.80 | 91.46 | 81.41 | 71.47 | 64.36 | 51.78 | 41.55 | 31.57 | 23.09 | 7.25 | 3.07 |  |
| 09 T | 27.00 | 37.00 | 10.00 | 100.00 | 94.51 | 89.13 | 75.80 | 67.97 | 54.64 | 46.38 | 38.49 | 27.86 | 18.12 | 7.40 | 2.53 |  |
| 09 T | 37.00 | 47.00 | 10.00 | 100.00 | 96.69 | 85.89 | 74.36 | 67.28 | 52.17 | 39.57 | 27.23 | 16.18 | 5.43 | 2.53 |  |  |
| aggQC | 37.00 | 47.00 | 10.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |

RM00003

# Drillhole Summary Report
## Johnco Data Final 8/25/2006

| Plant | Exploration S.E.-1510 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 T | 9.00 | 19.00 | 10.00 | 100.00 | 100.00 | 94.01 | 82.70 | 58.55 | 45.32 | 38.06 | 33.27 | 26.64 | 8.86 | 4.36 |
| 10 T | 19.00 | 29.00 | 10.00 | 100.00 | 99.03 | 94.30 | 86.35 | 61.90 | 60.54 | 51.58 | 41.52 | 18.35 | 4.70 | |
| 10 T | 29.00 | 39.00 | 10.00 | 100.00 | 100.00 | 86.63 | 78.65 | 70.38 | 59.68 | 45.00 | 33.38 | 22.31 | 6.05 | 2.95 |
| 10 T | 39.00 | 47.00 | 8.00 | 97.57 | 86.72 | 76.60 | 68.40 | 60.33 | 48.66 | 35.43 | 22.57 | 14.73 | 7.81 | 4.53 |
| 11 T | 17.00 | 27.00 | 10.00 | 100.00 | 96.38 | 93.93 | 88.89 | 78.86 | 69.80 | 58.20 | 46.67 | 34.89 | 22.69 | 8.32 |
| 11 T | 27.00 | 37.00 | 10.00 | 100.00 | 91.69 | 90.37 | 84.12 | 73.06 | 68.11 | 55.41 | 47.31 | 38.09 | 22.28 | 7.38 |
| 11 T | 37.00 | 44.00 | 7.00 | 100.00 | 100.00 | 97.84 | 92.30 | 79.75 | 69.73 | 55.15 | 44.83 | 33.53 | 21.07 | 5.88 |
| 12 T | 10.00 | 20.00 | 10.00 | 100.00 | 97.06 | 91.64 | 80.60 | 67.37 | 60.31 | 48.58 | 42.36 | 35.82 | 26.58 | 10.35 |
| 12 T | 20.00 | 30.00 | 10.00 | 100.00 | 93.55 | 89.34 | 84.84 | 78.05 | 73.25 | 60.83 | 52.17 | 39.37 | 28.21 | 7.14 |
| 13 T | 11.00 | 21.00 | 10.00 | 100.00 | 100.00 | 85.88 | 81.06 | 67.12 | 59.60 | 49.13 | 42.86 | 36.56 | 29.57 | 8.87 |
| 13 T | 21.00 | 31.00 | 10.00 | 100.00 | 100.00 | 97.62 | 89.79 | 81.42 | 75.43 | 62.60 | 53.42 | 37.59 | 22.93 | 8.97 |
| 14 T | 10.00 | 20.00 | 10.00 | 100.00 | 100.00 | 95.10 | 79.20 | 73.84 | 65.13 | 58.83 | 45.59 | 27.48 | 6.07 | 2.69 |
| 14 T | 20.00 | 30.00 | 10.00 | 100.00 | 100.00 | 97.37 | 81.81 | 88.74 | 80.86 | 69.74 | 63.45 | 46.03 | 28.18 | 8.34 |
| 14 T | 30.00 | 37.00 | 7.00 | 100.00 | 100.00 | 100.00 | 94.40 | 90.69 | 81.85 | 74.04 | 54.89 | 30.15 | 8.32 | 3.58 |
| 15 T | 17.00 | 27.00 | 10.00 | 100.00 | 98.16 | 89.85 | 80.26 | 73.03 | 61.45 | 53.60 | 46.74 | 30.71 | 5.75 | 2.31 |
| 15 T | 27.00 | 37.00 | 10.00 | 100.00 | 97.04 | 84.52 | 87.82 | 80.42 | 74.05 | 61.02 | 53.06 | 42.10 | 26.14 | 6.22 |
| 15 T | 37.00 | 44.00 | 7.00 | 100.00 | 97.59 | 88.27 | 81.30 | 75.58 | 89.53 | 58.60 | 50.16 | 33.21 | 14.32 | 4.01 |
| 16 T | 17.00 | 27.00 | 10.00 | 100.00 | 91.73 | 87.89 | 82.34 | 73.16 | 66.22 | 57.21 | 50.18 | 42.15 | 29.85 | 6.22 |
| 16 T | 27.00 | 37.00 | 10.00 | 100.00 | 90.20 | 90.20 | 87.49 | 83.89 | 69.82 | 60.74 | 49.49 | 36.54 | 11.54 | 4.70 |
| 16 T | 37.00 | 44.00 | 7.00 | 100.00 | 97.44 | 92.36 | 84.12 | 76.68 | 60.87 | 53.18 | 40.87 | 22.46 | 6.53 | 2.51 |
| 17 T | 17.00 | 27.00 | 10.00 | 100.00 | 87.68 | 84.64 | 66.82 | 62.17 | 72.71 | 66.26 | 58.19 | 42.12 | 8.32 | 2.59 |
| 17 T | 27.00 | 37.00 | 10.00 | 100.00 | 97.54 | 93.08 | 83.30 | 76.48 | 60.25 | 49.87 | 36.82 | 23.04 | 7.38 | 2.88 |
| 17 T | 37.00 | 47.00 | 10.00 | 100.00 | 87.24 | 93.66 | 83.73 | 74.92 | 60.29 | 51.69 | 39.47 | 26.22 | 3.99 | 3.82 |
| 17 T | 47.00 | 54.00 | 7.00 | 100.00 | 93.56 | 90.28 | 84.90 | 76.73 | 58.54 | 56.37 | 48.62 | 35.87 | 17.18 | 4.23 |
| 18 T | 27.00 | 37.00 | 10.00 | 100.00 | 98.90 | 92.35 | 82.41 | 68.26 | 60.94 | 47.90 | 39.24 | 25.48 | 15.50 | 6.28 |
| 18 T | 37.00 | 47.00 | 10.00 | 100.00 | 96.67 | 92.74 | 86.21 | 74.92 | 68.01 | 57.58 | 51.88 | 43.26 | 33.46 | 10.72 |
| 18 T | 47.00 | 52.00 | 5.00 | 100.00 | 100.00 | 92.08 | 94.79 | 87.78 | 82.19 | 74.52 | 72.14 | 68.88 | 63.61 | 8.66 |
| 18 T | 47.00 | 54.00 | 7.00 | 100.00 | 93.56 | 90.28 | 84.90 | 76.73 | 58.54 | 56.37 | 48.62 | 35.87 | 17.18 | 4.23 |
| 19 T | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 98.25 | 96.02 | 87.39 | 82.61 | 78.43 | 72.56 | 67.88 | 51.19 | 6.78 |
| 19 T | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 98.08 | 94.79 | 87.78 | 82.19 | 74.52 | 72.14 | 68.88 | 63.61 | 8.66 |
| #gr/QC | 17.00 | 27.00 | 52.00 | 100.00 | 100.00 | 98.25 | 96.02 | 87.39 | 82.61 | 78.43 | 72.56 | 67.88 | 51.19 | 6.78 |

Rinker Materials

RM00004

# Drillhole Summary Report

## Johnco Data Final 8/25/2006

Plant  Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | 2" (50) | 1 1/2" (37.5) | 1" (25) | 3/4" (19) | 1/2" (12.5) | 3/8" (9.5) | #4 (4.75) | #8 (2.36) | #16 (1.18) | #30 (0.6) | #50 (0.3) | #100 (0.15) | #200 (0.075) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 T | 27.00 | 37.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 87.85 | 80.86 | 74.85 | 60.84 | 48.13 | 28.21 | 17.53 | 7.39 | 3.08 |
| 19 T | 37.00 | 42.00 | 5.00 | 100.00 | 100.00 | 100.00 | 97.39 | 91.57 | 84.44 | 77.13 | 61.92 | 48.99 | 30.57 | 16.29 | 5.51 | 2.65 |
| 19 T | 37.00 | 42.00 | 5.00 | 100.00 | 100.00 | 100.00 | 97.39 | 91.57 | 84.44 | 77.13 | 61.92 | 48.99 | 30.57 | 16.29 | 5.51 | 2.65 |
| 20 T | 17.00 | 42.00 | 25.00 | 100.00 | 100.00 | 100.00 | 98.50 | 97.23 | 86.03 | 77.33 | 62.58 | 54.18 | 44.63 | 33.46 | 7.95 | 2.77 |
| 20 T | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 100.00 | 98.80 | 97.23 | 86.03 | 77.33 | 62.50 | 54.18 | 44.63 | 33.46 | 7.95 | 2.77 |
| 20 T | 27.00 | 37.00 | 10.00 | 100.00 | 100.00 | 100.00 | 98.14 | 96.14 | 95.17 | 78.71 | 72.12 | 59.12 | 40.83 | 9.50 | 9.50 | 2.84 |
| 20 T | 27.00 | 37.00 | 10.00 | 100.00 | 100.00 | 100.00 | 98.14 | 96.14 | 95.17 | 78.71 | 72.12 | 59.12 | 40.83 | 9.50 | 9.50 | 2.64 |
| 20 T | 37.00 | 37.00 | 10.00 | 100.00 | 100.00 | 100.00 | 92.80 | 89.98 | 77.60 | 69.81 | 55.87 | 38.10 | 25.30 | 9.18 | 9.18 | 3.61 |
| 20 T | 37.00 | 43.00 | 6.00 | 100.00 | 100.00 | 100.00 | 92.80 | 89.98 | 77.50 | 69.61 | 48.04 | 38.10 | 25.30 | 9.18 | 9.18 | 3.61 |
| 21 T | 37.00 | 43.00 | 6.00 | 100.00 | 100.00 | 100.00 | 89.96 | 77.60 | 65.61 | 55.87 | 48.04 | 38.10 | 25.30 | 9.16 | 9.16 | 3.81 |
| 21 T | 11.00 | 21.00 | 10.00 | 100.00 | 97.06 | 95.08 | 88.88 | 81.65 | 75.94 | 65.96 | 59.85 | 51.28 | 38.31 | 9.11 | 9.11 | 4.51 |
| 21 T | 21.00 | 31.00 | 10.00 | 100.00 | 100.00 | 95.08 | 88.83 | 81.65 | 75.94 | 65.96 | 59.85 | 51.28 | 38.31 | 9.11 | 9.11 | 4.51 |
| 21 T | 21.00 | 31.00 | 10.00 | 100.00 | 95.33 | 91.70 | 83.18 | 70.37 | 62.88 | 54.42 | 40.81 | 25.96 | 4.24 | 4.24 | 4.24 | 1.56 |
| 21 T | 31.00 | 38.00 | 7.00 | 100.00 | 97.48 | 95.82 | 83.18 | 70.37 | 62.88 | 54.42 | 40.80 | 25.96 | 4.24 | 4.24 | 4.24 | 1.55 |
| 21 T | 31.00 | 38.00 | 7.00 | 100.00 | 97.48 | 95.82 | 91.55 | 80.22 | 70.63 | 58.83 | 52.16 | 38.72 | 25.96 | 4.24 | 1.59 | 1.59 |
| 21 T | 31.00 | 38.00 | 7.00 | 100.00 | 97.48 | 95.62 | 91.55 | 80.22 | 70.63 | 58.83 | 52.16 | 38.72 | 24.44 | 13.58 | 8.18 | 8.18 |
| 22 T | 7.00 | 17.00 | 10.00 | 100.00 | 100.00 | 88.07 | 82.91 | 81.24 | 72.98 | 59.95 | 52.19 | 44.52 | 24.44 | 13.58 | 8.18 | 8.18 |
| 22 T | 7.00 | 17.00 | 10.00 | 100.00 | 100.00 | 88.07 | 82.91 | 81.24 | 72.98 | 59.95 | 52.19 | 44.52 | 29.21 | 7.03 | 3.25 | 3.25 |
| 22 T | 17.00 | 29.00 | 12.00 | 100.00 | 100.00 | 88.07 | 81.24 | 72.98 | 59.56 | 52.19 | 44.52 | 29.21 | 7.03 | 7.03 | 3.25 | 3.25 |
| 22 T | 17.00 | 28.00 | 12.00 | 100.00 | 100.00 | 95.89 | 87.90 | 78.19 | 68.72 | 53.70 | 44.27 | 32.86 | 19.06 | 4.74 | 1.55 | 1.55 |
| 23 T | 14.00 | 27.00 | 13.00 | 100.00 | 100.00 | 98.55 | 96.36 | 87.47 | 81.43 | 69.29 | 60.29 | 47.86 | 33.46 | 8.75 | 2.97 | 2.97 |
| 23 T | 14.00 | 27.00 | 13.00 | 100.00 | 100.00 | 98.96 | 96.38 | 87.47 | 81.43 | 69.29 | 60.29 | 47.86 | 27.18 | 7.03 | 2.97 | 2.97 |
| 23 T | 14.00 | 27.00 | 13.00 | 100.00 | 100.00 | 98.06 | 96.38 | 87.47 | 81.43 | 69.29 | 60.29 | 47.86 | 27.15 | 6.75 | 2.97 | 2.97 |
| 24 T | 7.00 | 17.00 | 10.00 | 100.00 | 100.00 | 92.97 | 87.24 | 77.16 | 71.96 | 63.44 | 59.05 | 53.86 | 41.24 | 14.95 | 8.66 | 8.66 |
| 24 T | 7.00 | 17.00 | 10.00 | 100.00 | 100.00 | 92.87 | 87.24 | 77.16 | 71.95 | 63.44 | 59.05 | 53.86 | 41.24 | 14.95 | 8.66 | 8.66 |
| 24 T | 17.00 | 31.00 | 14.00 | 100.00 | 100.00 | 94.48 | 91.03 | 83.89 | 78.50 | 65.63 | 59.61 | 43.81 | 25.61 | 8.64 | 4.54 | 4.54 |
| 25 T | 10.00 | 20.00 | 10.00 | 100.00 | 100.00 | 100.00 | 98.07 | 95.42 | 92.11 | 86.98 | 84.29 | 80.59 | 69.23 | 33.77 | 11.90 | 11.90 |

Rinker Materials

RM00005

aggQC

# Drillhole Summary Report
## Johnco Data Final 8/25/2006

Plant — Exploration S.E.-4610

| Borehole | Depth To Top | Depth To Bottom | Thickness | 2" (50) | 1 1/2" (37.5) | 1" (25) | 3/4" (19) | 1/2" (12.5) | 3/8" (9.5) | #4 (4.75) | #8 (2.36) | #16 (1.18) | #30 (0.6) | #50 (0.3) | #100 (0.15) | #200 (0.075) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25T | 20.00 | 30.00 | 10.00 | 100.00 | 97.76 | 93.38 | 79.88 | 69.49 | 63.11 | 54.09 | 48.85 | 41.90 | 32.25 | 8.54 | 2.25 | |
| 25T | 30.00 | 40.00 | 10.00 | 100.00 | 100.00 | 100.00 | 98.57 | 95.72 | 82.81 | 87.25 | 83.31 | 73.97 | 43.97 | 60.16 | 20.19 | 5.38 |
| 25T | 40.00 | 50.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.78 | 97.73 | 96.88 | 80.97 | 60.16 | 43.44 | 11.46 |
| 25T | 9.00 | 19.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 86.32 | 95.11 | 87.96 | 78.48 | 73.38 | 67.02 | 47.30 | 24.64 | 5.38 |
| 25T | 29.00 | 39.00 | 10.00 | 100.00 | 100.00 | 100.00 | 90.35 | 90.04 | 77.68 | 65.55 | 53.00 | 44.15 | 34.78 | 25.30 | 7.83 | 2.96 |
| 26T | 29.00 | 39.00 | 10.00 | 100.00 | 100.00 | 97.07 | 90.35 | 83.97 | 75.72 | 69.78 | 57.35 | 48.02 | 27.60 | 12.32 | 5.07 | 2.10 |
| 27T | 11.00 | 21.00 | 10.00 | 100.00 | 100.00 | 98.12 | 98.97 | 82.88 | 90.09 | 86.58 | 84.65 | 82.88 | 76.65 | 13.89 | 4.02 | |
| 27T | 21.00 | 31.00 | 10.00 | 100.00 | 100.00 | 98.12 | 98.97 | 82.88 | 90.09 | 86.58 | 84.65 | 82.88 | 76.65 | 13.89 | 4.02 | |
| 27T | 21.00 | 31.00 | 10.00 | 100.00 | 97.40 | 93.31 | 87.04 | 77.91 | 69.80 | 53.86 | 44.76 | 34.51 | 27.41 | 11.53 | 4.27 | |
| 27T | 31.00 | 37.00 | 6.00 | 100.00 | 96.65 | 81.54 | 73.83 | 64.99 | 57.85 | 45.56 | 37.94 | 29.16 | 24.11 | 10.53 | 4.19 | |
| 28T | 24.00 | 34.00 | 10.00 | 100.00 | 100.00 | 99.33 | 94.40 | 88.29 | 84.94 | 83.33 | 81.75 | 78.26 | 19.03 | 7.35 | | |
| 28T | 24.00 | 34.00 | 10.00 | 97.41 | 93.22 | 83.84 | 66.39 | 56.98 | 44.18 | 38.11 | 31.86 | 24.93 | 8.15 | 3.59 | | |
| 28T | 24.00 | 34.00 | 10.00 | 97.41 | 83.22 | 83.84 | 66.39 | 56.98 | 44.18 | 38.11 | 31.66 | 24.93 | 8.15 | 3.59 | | |
| 28T | 34.00 | 42.00 | 8.00 | 96.65 | 95.89 | 74.86 | 53.61 | 52.12 | 40.30 | 33.85 | 24.23 | 16.27 | 7.17 | 3.16 | | |
| 29T | 14.00 | 24.00 | 10.00 | 100.00 | 99.08 | 92.62 | 77.98 | 67.34 | 67.34 | 47.64 | 36.17 | 24.79 | 6.63 | 3.00 | | |
| 30T | 11.00 | 21.00 | 10.00 | 100.00 | 100.00 | 82.11 | 85.19 | 75.06 | 67.31 | 54.64 | 47.25 | 39.51 | 24.93 | 9.81 | 4.98 | |
| 30T | 21.00 | 31.00 | 10.00 | 100.00 | 92.00 | 80.34 | 73.00 | 67.31 | 61.39 | 54.18 | 42.29 | 32.85 | 7.65 | 3.72 | | |
| 31T | 11.00 | 21.00 | 10.00 | 100.00 | 100.00 | 88.75 | 100.00 | 99.65 | 98.98 | 94.19 | 86.01 | 25.23 | 5.49 | | | |
| 31T | 21.00 | 32.00 | 11.00 | 100.00 | 100.00 | 100.00 | 98.69 | 96.75 | 95.44 | 88.93 | 55.65 | 8.51 | 1.88 | | | |
| 32T | 13.00 | 25.00 | 12.00 | 100.00 | 97.30 | 64.91 | 83.41 | 73.59 | 59.37 | 50.76 | 43.33 | 36.04 | 11.19 | 4.30 | | |
| 33T | 7.00 | 17.00 | 10.00 | 100.00 | 98.83 | 85.66 | 72.65 | 57.51 | 48.58 | 41.56 | 34.72 | 7.90 | 3.55 | | | |
| 33T | 17.00 | 27.00 | 10.00 | 94.60 | 93.19 | 80.45 | 70.47 | 59.67 | 52.77 | 45.22 | 37.45 | 8.65 | 3.82 | | | |
| 33T | 27.00 | 30.00 | 3.00 | 100.00 | 99.47 | 98.47 | 93.52 | 86.53 | 78.34 | 55.78 | 45.34 | 8.73 | 2.74 | | | |
| 34T | 14.00 | 24.00 | 10.00 | 100.00 | 100.00 | 98.92 | 95.80 | 82.50 | 66.53 | 64.75 | 57.59 | 45.34 | 13.91 | 5.91 | | |
| 34T | 24.00 | 34.00 | 10.00 | 100.00 | 100.00 | 88.86 | 94.96 | 82.74 | 71.87 | 57.59 | 50.93 | 25.06 | 7.91 | 3.31 | | |
| 34T | 34.00 | 44.00 | 10.00 | 98.44 | 94.44 | 91.88 | 90.57 | 86.72 | 68.90 | 51.98 | 46.42 | 16.72 | 8.49 | 3.82 | | |

RM00006

# Drillhole Summary Report
## Johnco Data Final   8/25/2006

Plant   Exploration S.E.-1510

Rinker Materials

| Borehole | Depth To Top | Depth To Bottom | Thickness | 2" (50) | 1 1/2" (37.5) | 1" (25) | 3/4" (19) | 1/2" (12.5) | 3/8" (9.5) | #4 (4.75) | #8 (2.36) | #16 (1.18) | #30 (0.6) | #50 (0.3) | #100 (0.15) | #200 (0.075) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34T | 34.00 | 44.00 | 10.00 | 100.00 | 96.44 | 94.44 | 91.88 | 90.57 | 86.72 | 68.89 | 51.98 | 48.42 | 19.72 | 8.49 | 3.82 | |
| 35T | 27.00 | 32.00 | 5.00 | 100.00 | 100.00 | 99.42 | 88.51 | 86.40 | 80.46 | 71.32 | 65.95 | 61.99 | 34.46 | 7.47 | 3.10 | |
| 35T | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 86.47 | 79.14 | 72.92 | 64.64 | 10.85 | 4.42 | | |
| 35T | 7.00 | 17.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 28.63 | 10.20 | | |
| 35T | 14.00 | 24.00 | 10.00 | 100.00 | 100.00 | 87.95 | 82.69 | 84.21 | 73.71 | 61.34 | 54.99 | 48.82 | 44.44 | 22.69 | 7.05 | |
| 36T | 34.00 | 41.00 | 7.00 | 100.00 | 93.09 | 89.18 | 86.60 | 81.26 | 76.33 | 63.04 | 51.20 | 33.63 | 20.80 | 7.25 | 2.70 | |
| 36T | 34.00 | 41.00 | 7.00 | 100.00 | 93.09 | 89.16 | 86.80 | 81.24 | 75.33 | 63.04 | 51.20 | 33.63 | 20.80 | 7.25 | 2.70 | |
| 36T | 24.00 | 34.00 | 10.00 | 100.00 | 100.00 | 98.57 | 98.65 | 92.14 | 86.11 | 72.78 | 59.51 | 30.97 | 15.77 | 4.86 | 1.90 | |
| 37T | 39.00 | 47.00 | 8.00 | | 83.39 | 85.39 | 78.76 | 71.55 | 66.47 | 55.72 | 49.27 | 36.88 | 20.13 | 4.46 | 1.92 | |
| 37T | 29.00 | 39.00 | 10.00 | 100.00 | 100.00 | 89.88 | 85.65 | 81.14 | 74.21 | 63.20 | 53.61 | 37.53 | 21.29 | 5.80 | 2.30 | |
| 37T | 19.00 | 29.00 | 10.00 | 100.00 | 100.00 | 100.00 | 96.77 | 88.06 | 75.96 | 60.32 | 52.42 | 41.81 | 32.61 | 19.13 | 8.05 | |
| 37T | 9.00 | 19.00 | 8.00 | 100.00 | 100.00 | 93.85 | 92.53 | 87.53 | 82.68 | 71.53 | 63.81 | 47.51 | 28.33 | 6.21 | 2.53 | |
| 38 | 39.00 | 47.00 | 8.00 | 100.00 | 100.00 | 93.65 | 92.53 | 87.53 | 71.53 | 63.61 | 63.61 | 47.51 | 28.33 | 6.21 | 2.53 | |
| 38 | 14.00 | 24.00 | 3.00 | 100.00 | 100.00 | 96.73 | 95.40 | 86.33 | 82.51 | 75.36 | 71.81 | 69.10 | 26.35 | 11.04 | 7.10 | |
| 38 | 14.00 | 24.00 | 10.00 | 100.00 | 100.00 | 89.88 | 88.80 | 86.65 | 81.14 | 63.20 | 53.61 | 37.53 | 21.29 | 5.80 | 2.30 | |
| 38 | 24.00 | 32.00 | 8.00 | 100.00 | 100.00 | 95.97 | 87.06 | 76.54 | 70.23 | 59.83 | 54.53 | 51.06 | 45.13 | 14.45 | 5.54 | |
| 39 | 9.00 | 17.00 | 8.00 | 100.00 | 100.00 | 100.00 | 100.00 | 72.37 | 62.85 | 45.27 | 34.14 | 25.68 | 15.99 | 11.88 | 4.22 | |
| 39 | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 100.00 | 99.92 | 99.98 | 93.68 | 86.36 | 66.36 | 84.22 | 72.54 | 17.06 | 9.12 | |
| 40 | 7.00 | 17.00 | 10.00 | 100.00 | 100.00 | 89.46 | 95.62 | 92.58 | 86.36 | 86.36 | 86.36 | 84.22 | 72.54 | 17.06 | 7.16 | |
| 40 | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 97.45 | 93.43 | 91.03 | 85.78 | 81.81 | 75.99 | 61.33 | 11.63 | 7.59 | 6.35 | |
| 40 | 27.00 | 37.00 | 10.00 | 100.00 | 100.00 | 88.79 | 88.16 | 81.65 | 68.45 | 58.74 | 48.34 | 28.65 | 8.27 | 3.36 | 2.54 | |
| 41 | 24.00 | 33.00 | 9.00 | 100.00 | 100.00 | 99.48 | 94.93 | 90.31 | 82.38 | 76.64 | 69.76 | 55.70 | 13.17 | 7.35 | 8.32 | |
| 41 | 13.00 | 24.00 | 11.00 | 100.00 | 100.00 | 98.62 | 91.57 | 85.58 | 69.91 | 57.81 | 45.66 | 29.58 | 12.51 | 4.44 | 3.53 | |
| 42 | 7.00 | 17.00 | 10.00 | 100.00 | 100.00 | 100.00 | 99.52 | 98.97 | 98.81 | 98.58 | 98.34 | 96.92 | 48.50 | 17.84 | 7.93 | |
| 42 | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 100.00 | 95.08 | 86.98 | 81.24 | 59.03 | 57.01 | 37.86 | 7.25 | 10.28 | 4.14 | |
| 42 | 27.00 | 32.00 | 5.00 | 100.00 | 100.00 | 100.00 | 96.45 | 81.28 | 67.93 | 50.95 | 39.80 | 30.06 | 20.41 | 5.80 | 4.62 | |
| 43 | 13.00 | 19.00 | 6.00 | 100.00 | 100.00 | 100.00 | 100.00 | 88.52 | 97.45 | 99.00 | 93.80 | 93.16 | 81.35 | 39.75 | 14.42 | 8.58 |
| 43 | 19.00 | 24.00 | 5.00 | 100.00 | 100.00 | 100.00 | 94.18 | 89.52 | 78.89 | 67.19 | 54.62 | 39.25 | 26.54 | 17.18 | 8.83 | 6.15 |

asgQC

# Drillhole Summary Report
## Johnco Data Final 8/25/2006

**Plant:** Exploration S.E.-1810

| Borehole | Depth To Top | Depth To Bottom | Thickness | 2" (50) | 1 1/2" (37.5) | 1" (25) | 3/4" (19) | 1/2" (12.5) | 3/8" (9.5) | #4 (4.75) | #8 (2.36) | #16 (1.18) | #30 (0.6) | #50 (0.3) | #100 (0.15) | #200 (0.075) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 24.00 | 30.00 | 6.00 | 100.00 | 100.00 | 100.00 | 98.03 | 91.20 | 86.41 | 77.50 | 71.47 | 64.38 | 47.32 | 13.73 | 4.92 | 2.91 |
| 43 | 30.00 | 37.00 | 7.00 | 100.00 | 100.00 | 100.00 | 96.91 | 90.63 | 83.62 | 77.38 | 68.47 | 54.38 | 29.59 | 5.32 | 3.48 | 2.33 |
| 43 | 37.00 | 40.00 | 3.00 | 100.00 | 100.00 | 93.57 | 87.73 | 77.90 | 69.87 | 49.37 | 39.01 | 28.33 | 17.81 | 7.32 | 3.70 | |
| 43 | 40.00 | 44.00 | 4.00 | 100.00 | 100.00 | 100.00 | 98.88 | 90.36 | 82.89 | 54.83 | 55.21 | 47.96 | 35.41 | 12.62 | 6.21 | 4.27 |
| 43 | 44.00 | 48.00 | 4.00 | 100.00 | 100.00 | 100.00 | 97.27 | 91.55 | 87.10 | 74.45 | 62.86 | 47.21 | 35.41 | 6.21 | 3.23 | 2.10 |
| 43 | 48.00 | 55.00 | 7.00 | 100.00 | 100.00 | 96.39 | 91.72 | 84.58 | 76.61 | 52.78 | 52.67 | 30.58 | 8.78 | 2.79 | 1.88 | 1.43 |
| 44 | 14.00 | 17.00 | 3.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 99.34 | 57.50 | 17.99 | 12.11 |
| 44 | 17.00 | 21.00 | 4.00 | 100.00 | 100.00 | 100.00 | 100.00 | 99.58 | 98.97 | 95.58 | 92.51 | 88.72 | 77.57 | 23.23 | 3.97 | 2.39 |
| 44 | 21.00 | 24.00 | 3.00 | 100.00 | 100.00 | 100.00 | 96.74 | 91.52 | 81.01 | 65.21 | 54.38 | 43.78 | 28.61 | 8.31 | 3.95 | 2.79 |
| 44 | 24.00 | 28.00 | 4.00 | 100.00 | 100.00 | 98.18 | 89.60 | 77.10 | 66.63 | 52.02 | 42.70 | 33.98 | 24.39 | 9.92 | 4.52 | 2.73 |
| 44 | 28.00 | 31.00 | 3.00 | 100.00 | 100.00 | 96.15 | 88.94 | 77.54 | 70.06 | 53.88 | 44.42 | 37.07 | 27.72 | 6.60 | 4.05 | 2.68 |
| 44 | 31.00 | 34.00 | 3.00 | 100.00 | 100.00 | 100.00 | 98.67 | 92.77 | 85.57 | 65.12 | 46.12 | 25.32 | 14.61 | 8.34 | 4.73 | 3.73 |
| 44 | 34.00 | 39.00 | 5.00 | 100.00 | 100.00 | 100.00 | 97.64 | 96.38 | 92.17 | 87.47 | 72.75 | 61.52 | 43.88 | 16.52 | 3.85 | 2.86 |
| 44 | 39.00 | 43.00 | 4.00 | 100.00 | 100.00 | 100.00 | 94.98 | 88.57 | 77.14 | 48.52 | 39.51 | 30.80 | 16.78 | 7.12 | 3.07 | 2.40 |
| 43 | 43.00 | 47.00 | 4.00 | 100.00 | 100.00 | 100.00 | 97.91 | 93.24 | 87.29 | 74.25 | 67.87 | 60.40 | 45.21 | 10.84 | 4.55 | 3.07 |
| 44 | 47.00 | 51.00 | 4.00 | 100.00 | 100.00 | 100.00 | 99.82 | 97.11 | 92.73 | 84.60 | 80.50 | 73.29 | 51.49 | 7.29 | 3.70 | 1.82 |
| 44 | 51.00 | 54.00 | 3.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.66 | 94.46 | 87.57 | 83.09 | 73.84 | 48.24 | 10.78 | 3.58 | 2.28 |
| 43 | 30.00 | 55.00 | 25.00 | | | | | | | | | | | | | |
| 43 | 13.00 | 24.00 | 11.00 | | | | | | | | | | | | | |
| 36 | 14.00 | 32.00 | 18.00 | | | | | | | | | | | | | |
| 40 | 7.00 | 27.00 | 20.00 | | | | | | | | | | | | | |
| 42 | 17.00 | 27.00 | 10.00 | | | | | | | | | | | | | |
| 41 | 13.00 | 33.00 | 20.00 | | | | | | | | | | | | | |

RM00008

# Drillhole Summary Report
## Johnco Data Final  8/25/2006

**Plant**

Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (f) | % Shell | % -#200 | LA Abrasion Small (B,500) | FM | Absorption | SPGR (Dry Gsb) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 T | 7.00 | 17.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 01 T | 17.00 | 27.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 01 T | 27.00 | 37.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 01 T | 37.00 | 47.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 01 T | 47.00 | 50.00 | 3.00 | 0.00 | 0.00 | | | | | | |
| 02 T | 16.00 | 27.00 | 11.00 | 0.00 | 0.00 | | | | | | |
| 02 T | 27.00 | 37.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 03 T | 17.00 | 27.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 03 T | 37.00 | 47.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 04 T | 8.00 | 18.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 04 T | 18.00 | 28.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 06 T | 27.00 | 37.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 06 T | 37.00 | 47.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 06 T | 47.00 | 57.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 07 T | 15.00 | 25.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 07 T | 25.00 | 35.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 07 T | 35.00 | 47.00 | 12.00 | 0.00 | 0.00 | | | | | | |
| 08 T | 15.00 | 25.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 08 T | 25.00 | 35.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 08 T | 35.00 | 42.00 | 7.00 | 0.00 | 0.00 | | | | | | |
| 09 T | 7.00 | 17.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 09 T | 17.00 | 27.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 09 T | 27.00 | 37.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 09 T | 37.00 | 47.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 10 T | 8.00 | 19.00 | 10.00 | 0.00 | 0.00 | | | | | | |
| 10 T | 19.00 | 29.00 | 10.00 | 0.00 | 0.00 | | | | | | |

aggQC

RM00009

# Drillhole Summary Report
## Johnco Data Final  8/25/2006

**Plant**

**Exploration S.E.-1510**

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (l) | % Shell | % #200 | LA Abrasion Small (3,500) | FM | Absorption | SPGR (Dry/Sab) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 T | 29.00 | 39.00 | 10.00 | 0.00 | | | | | | | |
| 10 T | 39.00 | 47.00 | 8.00 | 0.00 | | | | | | | |
| 11 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 11 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 11 T | 37.00 | 44.00 | 7.00 | 0.00 | | | | | | | |
| 12 T | 10.00 | 20.00 | 10.00 | 0.00 | | | | | | | |
| 12 T | 20.00 | 30.00 | 10.00 | 0.00 | | | | | | | |
| 13 T | 11.00 | 21.00 | 10.00 | 0.00 | | | | | | | |
| 13 T | 21.00 | 31.00 | 10.00 | 0.00 | | | | | | | |
| 14 T | 10.00 | 20.00 | 10.00 | 0.00 | | | | | | | |
| 14 T | 20.00 | 30.00 | 10.00 | 0.00 | | | | | | | |
| 14 T | 30.00 | 37.00 | 7.00 | 0.00 | | | | | | | |
| 15 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 15 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 15 T | 37.00 | 44.00 | 7.00 | 0.00 | | | | | | | |
| 16 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 16 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 16 T | 37.00 | 44.00 | 7.00 | 0.00 | | | | | | | |
| 17 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 17 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 17 T | 37.00 | 47.00 | 10.00 | 0.00 | | | | | | | |
| 17 T | 47.00 | 54.00 | 7.00 | 0.00 | | | | | | | |
| 18 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 18 T | 37.00 | 47.00 | 10.00 | 0.00 | | | | | | | |
| 18 T | 47.00 | 52.00 | 5.00 | 0.00 | | | | | | | |
| 19 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |

aggQC

Rinker Materials

RM00010

# Drillhole Summary Report
## Johnco Data Final  8/25/2006

Plant  Exploration S.E. -1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (C) | % Shal | % #200 | LA Abrasion Small (B,500) | FM | Absorption | SPGR (Dry Geb) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 19 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 19 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 19 T | 37.00 | 42.00 | 5.00 | 0.00 | | | | | | | |
| 19 T | 37.00 | 42.00 | 5.00 | 0.00 | | | | | | | |
| 20 T | 17.00 | 42.00 | 25.00 | 0.00 | | | | | | | |
| 20 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 20 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 20 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 20 T | 37.00 | 43.00 | 6.00 | 0.00 | | | | | | | |
| 20 T | 37.00 | 43.00 | 6.00 | 0.00 | | | | | | | |
| 21 T | 11.00 | 21.00 | 10.00 | 0.00 | | | | | | | |
| 21 T | 11.00 | 21.00 | 10.00 | 0.00 | | | | | | | |
| 21 T | 21.00 | 31.00 | 10.00 | 0.00 | | | | | | | |
| 21 T | 21.00 | 31.00 | 10.00 | 0.00 | | | | | | | |
| 21 T | 31.00 | 38.00 | 7.00 | 0.00 | | | | | | | |
| 21 T | 31.00 | 38.00 | 7.00 | 0.00 | | | | | | | |
| 22 T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 22 T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 22 T | 17.00 | 29.00 | 12.00 | 0.00 | | | | | | | |
| 22 T | 17.00 | 29.00 | 12.00 | 0.00 | | | | | | | |
| 23 T | 14.00 | 27.00 | 13.00 | 0.00 | | | | | | | |
| 23 T | 14.00 | 27.00 | 13.00 | 0.00 | | | | | | | |
| 23 T | 14.00 | 27.00 | 13.00 | 0.00 | | | | | | | |
| 24 T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 24 T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 24 T | 17.00 | 31.00 | 14.00 | 0.00 | | | | | | | |

aggGC

RM00011

# Drillhole Summary Report
## Johnco Data Final  8/25/2006

Plant    Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (0) | % Shell | % #200 | LA Abrasion Small (B.500) | FM | Absorption | SPGR (Dry Sat) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25T | 10.00 | 20.00 | 10.00 | 0.00 | | | | | | | |
| 25T | 20.00 | 30.00 | 10.00 | 0.00 | | | | | | | |
| 25T | 30.00 | 40.00 | 10.00 | 0.00 | | | | | | | |
| 25T | 30.00 | 40.00 | 10.00 | 0.00 | | | | | | | |
| 25T | 40.00 | 50.00 | 10.00 | 0.00 | | | | | | | |
| 26T | 9.00 | 19.00 | 10.00 | 0.00 | | | | | | | |
| 26T | 19.00 | 29.00 | 10.00 | 0.00 | | | | | | | |
| 26T | 29.00 | 39.00 | 10.00 | 0.00 | | | | | | | |
| 27T | 11.00 | 21.00 | 10.00 | 0.00 | | | | | | | |
| 27T | 11.00 | 21.00 | 10.00 | 0.00 | | | | | | | |
| 27T | 21.00 | 31.00 | 10.00 | 0.00 | | | | | | | |
| 27T | 31.00 | 37.00 | 6.00 | 0.00 | | | | | | | |
| 28T | 14.00 | 24.00 | 10.00 | 0.00 | | | | | | | |
| 28T | 24.00 | 34.00 | 10.00 | 0.00 | | | | | | | |
| 28T | 24.00 | 34.00 | 10.00 | 0.00 | | | | | | | |
| 28T | 34.00 | 42.00 | 8.00 | 0.00 | | | | | | | |
| 29T | 14.00 | 24.00 | 10.00 | 0.00 | | | | | | | |
| 30T | 11.00 | 21.00 | 10.00 | 0.00 | | | | | | | |
| 30T | 21.00 | 31.00 | 10.00 | 0.00 | | | | | | | |
| 31T | 11.00 | 21.00 | 10.00 | 0.00 | | | | | | | |
| 31T | 21.00 | 32.00 | 11.00 | 0.00 | | | | | | | |
| 32T | 13.00 | 25.00 | 12.00 | 0.00 | | | | | | | |
| 33T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 33T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 33T | 27.00 | 30.00 | 3.00 | 0.00 | | | | | | | |
| 34T | 14.00 | 24.00 | 10.00 | 0.00 | | | | | | | |

#agJQC

RM00012

# Drillhole Summary Report
## Johnco Data Final 8/25/2006

Plant    Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (t) | % Shell | % -#200 | LA Abrasion Small (6,500) | FM | Absorption | SPGR (Dry,Oas) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34T | 24.00 | 34.00 | 10.00 | 0.00 | | | | | | | |
| 34T | 34.00 | 44.00 | 10.00 | 0.00 | | | | | | | |
| 34T | 34.00 | 44.00 | 10.00 | 0.00 | | | | | | | |
| 35T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 35T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 35T | 27.00 | 32.00 | 5.00 | 0.00 | | | | | | | |
| 36T | 14.00 | 24.00 | 10.00 | 0.00 | | | | | | | |
| 36T | 24.00 | 34.00 | 10.00 | 0.00 | | | | | | | |
| 36T | 34.00 | 41.00 | 7.00 | 0.00 | | | | | | | |
| 36T | 34.00 | 41.00 | 7.00 | 0.00 | | | | | | | |
| 37T | 9.00 | 19.00 | 10.00 | 0.00 | | | | | | | |
| 37T | 19.00 | 29.00 | 10.00 | 0.00 | | | | | | | |
| 37T | 29.00 | 39.00 | 10.00 | 0.00 | | | | | | | |
| 37T | 39.00 | 47.00 | 8.00 | 0.00 | | | | | | | |
| 37T | 39.00 | 47.00 | 8.00 | 0.00 | | | | | | | |
| 38 | 11.00 | 14.00 | 3.00 | 0.00 | | 7.10 | | | 1.02 | 2.586 | 2.612 |
| 38 | 14.00 | 24.00 | 10.00 | 0.00 | | 5.54 | | | | | |
| 38 | 24.00 | 32.00 | 8.00 | 0.00 | 0.0 | 4.22 | | | 0.88 | 2.578 | 2.601 |
| 39 | 9.00 | 17.00 | 8.00 | 0.00 | 0.0 | 9.13 | | | | | |
| 39 | 17.00 | 27.00 | 10.00 | 0.00 | 0.0 | 7.16 | | | 1.03 | 2.583 | 2.609 |
| 40 | 7.00 | 17.00 | 10.00 | 0.00 | 0.0 | 6.35 | | | 1.26 | 2.559 | 2.591 |
| 40 | 17.00 | 27.00 | 10.00 | 0.00 | 0.0 | 2.54 | | | 1.15 | 2.558 | 2.587 |
| 41 | 13.00 | 24.00 | 11.00 | 0.00 | 0.0 | 6.32 | | | 1.00 | 2.585 | 2.611 |
| 41 | 24.00 | 33.00 | 9.00 | 0.00 | 0.0 | 3.53 | | | 0.83 | 2.591 | 2.612 |
| 42 | 7.00 | 17.00 | 10.00 | 0.00 | | 7.83 | | | | | |
| 42 | 17.00 | 27.00 | 10.00 | 0.00 | | 4.14 | | | 1.15 | 2.570 | 2.600 |

#agpQC

Rinker Materials

RM00013

# Drillhole Summary Report
## Johnco Data Final  8/25/2006

Plant   Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (0) | % Shell | % -#200 | LA Abrasion Small (8,500) | FM | Absorption (Dry,Gsa) | SPGR (Dry,Gsa) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 27.00 | 32.00 | 5.00 | 0.00 | 0.0 | 4.62 | | | 0.95 | 2.579 | 2.604 |
| 43 | 13.00 | 19.00 | 6.00 | 0.00 | 0.0 | 9.52 | | | 1.07 | 2.574 | 2.601 |
| 43 | 19.00 | 24.00 | 5.00 | 0.00 | 0.0 | 6.20 | | | 1.14 | 2.983 | 3.017 |
| 43 | 24.00 | 30.00 | 6.00 | 0.00 | 0.0 | 2.91 | | | 1.41 | 2.552 | 2.589 |
| 43 | 30.00 | 37.00 | 7.00 | 0.00 | 0.0 | 2.32 | | | 1.12 | 2.587 | 2.596 |
| 43 | 37.00 | 40.00 | 3.00 | 0.00 | 0.0 | 3.87 | | | 1.10 | 2.587 | 2.596 |
| 43 | 40.00 | 44.00 | 4.00 | 0.00 | 0.0 | 4.27 | | | | | |
| 43 | 44.00 | 48.00 | 4.00 | 0.00 | 0.0 | 2.07 | | | 1.23 | 2.561 | 2.592 |
| 43 | 48.00 | 55.00 | 7.00 | 0.00 | 0.0 | 1.43 | | | 0.91 | 2.582 | 2.605 |
| 44 | 14.00 | 17.00 | 3.00 | 0.00 | | 12.11 | | 1.25 | | | |
| 44 | 17.00 | 21.00 | 4.00 | 0.00 | | 2.39 | | 2.19 | | | |
| 44 | 21.00 | 24.00 | 3.00 | 0.00 | | 2.79 | | 4.16 | | | |
| 44 | 24.00 | 28.00 | 4.00 | 0.00 | 0.0 | 2.73 | | 4.78 | 0.61 | 2.594 | 2.615 |
| 44 | 28.00 | 31.00 | 3.00 | 0.00 | 0.0 | 2.89 | | | 0.82 | 2.588 | 2.609 |
| 44 | 31.00 | 34.00 | 3.00 | 0.00 | 0.0 | 3.74 | | | 1.57 | 2.533 | 2.572 |
| 44 | 34.00 | 39.00 | 5.00 | 0.00 | 0.0 | 2.78 | | | -.53 | 2.648 | 2.587 |
| 44 | 39.00 | 43.00 | 4.00 | 0.00 | 0.0 | 3.03 | | | 1.04 | 2.577 | 2.604 |
| 44 | 43.00 | 47.00 | 4.00 | 0.00 | 0.0 | 2.37 | | | 1.22 | 2.571 | 2.602 |
| 44 | 47.00 | 51.00 | 4.00 | 0.00 | 0.0 | 1.78 | | | 1.26 | 2.560 | 2.603 |
| 44 | 51.00 | 54.00 | 3.00 | 0.00 | 0.0 | 2.17 | | | 1.51 | 2.548 | 2.586 |
| 44 | 39.00 | 51.00 | 12.00 | | | | 40 | | | | |
| 44 | 24.00 | 39.00 | 15.00 | | | | 42 | | | | |
| 43 | 30.00 | 55.00 | 25.00 | | | | 40 | | | | |
| 43 | 13.00 | 24.00 | 11.00 | | | | 44 | | | | |
| 38 | 14.00 | 32.00 | 18.00 | | | | 48 | | | | |
| 40 | 7.00 | 27.00 | 20.00 | | | | 44 | | | | |
| 42 | 17.00 | 27.00 | 10.00 | | | | 41 | | | | |

4sgpQC

Rinker Materials

# Drillhole Summary Report
## Johnco Data Final  8/25/2006

Plant  Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (0) | % Shell | % #200 | LA Abrasion Small (0,500) | FM | Absorption | SPGR (Dry,Geb) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 13.00 | 33.00 | 20.00 | | | | 40 | | | | |

aggQC

Rinker Materials

Page: 13 of 14

RM00015

# Drillhole Summary Report
## Johnco Data Final  8/25/2006

**Exploration S.E.-1510**

Query Selections:
Report Created: 08/25/2006
Date Range: 01/01/2006 - 08/25/2006
Sample Location: JohnCo, Alabama

**Plant**
Comments:
Query:

aggQC

Rinker Materials

RM00016

**Johnco Gradation Data**
Percent Retained as of 8/25/06

| Hole # | 1 1/2" | 1" | 3/4" | 1/2" | 3/8" | #4 | #8 | #16 | #30 | #50 | #100 | Pan | Total | % retained above 3/8" | % retained above #4 | % retained above #8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J-1, 7-17" | | 6.91 | 7.18 | 10.78 | 8.87 | 13.06 | 9.6 | 8.67 | 8.06 | 20.38 | 7.06 | | 100 | 33.54 | 46.6 | 56.2 |
| 17-27" | | 3.07 | 11.73 | 12.16 | 7.41 | 11.65 | 8.81 | 10.5 | 8.69 | 20.98 | 4.42 | | 100 | 34.37 | 45.77 | 58.97 |
| 27-37" | | | 6.80 | 12.76 | 8.41 | 15.93 | 12.52 | 11.87 | 6.89 | 10.98 | 5.63 | | 100 | 30.38 | 45.31 | 52.82 |
| 37-47" | 4.28 | 6.04 | 5.45 | 9.83 | 7.37 | 13.33 | 10.5 | 12.66 | 15.27 | 10.319 | 2.55 | | 100 | 28.79 | 42.12 | 52.62 |
| 47-50" | 0 | 5.34 | 8.21 | 11.49 | 10.58 | 14.28 | 11.49 | 12.73 | 10 | 10.319 | 3.28 | | 100 | 33.9 | 48.18 | 59.67 |
| J-2, 16-27" | 7.16 | 1.10 | 3 | 8.85 | 5.2 | 11.29 | 13.38 | 11.76 | 11.91 | 18.73 | 6.12 | 3.56 | 100 | 33.93 | 44.06 | 56.56 |
| 27-37" | | 4.35 | 6.44 | 12.93 | 8.57 | 9.71 | 6.85 | 12.73 | 10 | 11.12 | 6.58 | 4.32 | 100 | 32.29 | 42.14 | 50.74 |
| 37-47" | | 3.89 | 4.29 | 11.56 | 6.56 | 10.66 | 8.87 | 11.76 | 11.91 | 8.444 | 3.54 | 3.82 | 100 | 37.16 | 48.61 | 55.38 |
| 47-57" | 3.23 | 2.68 | 3.67 | 10.72 | 7.12 | 12.79 | 9.71 | 11.22 | 4.32 | 26.41 | 2.55 | | 100 | 24.19 | 37.47 | 47.18 |
| 14, 8-18" | 13.41 | 2.82 | 3.61 | 6.9 | 6.01 | 11.77 | 9.61 | 8.3 | 8.1 | 16.5 | 8.35 | 8.44 | 100 | 28.35 | 38.88 | 48.57 |
| 18-28" | 15.26 | 1.75 | 4.25 | 6.33 | 4.4 | 11.68 | 4.3 | 9.76 | 9.1 | 16.73 | 16.26 | | 100 | 24.6 | 34.21 | 43.56 |
| J-5, 15-25" | 5.02 | 4.45 | 12.59 | 12.33 | 6.52 | 9.21 | 8.82 | 5.97 | 10.73 | 19.38 | 4.18 | 3.64 | 100 | 26.23 | 35.97 | 44.68 |
| 25-35" | | 0.51 | 2.85 | 10.12 | 6.11 | 13.66 | 6.92 | 4.32 | 5.33 | 34.05 | 10.05 | 3.62 | 100 | 24.13 | 38.57 | 47.18 |
| 35-45" | 11.49 | 16.7 | 2.7 | 8.03 | 3.76 | 4.95 | 6.77 | 26.75 | 13.3 | 4.444 | | 100 | 50.22 | 56.97 | 58.35 |
| 37-47" | 3.97 | 2.26 | 3.57 | 3.81 | 8.27 | 8.97 | 18.57 | 17.84 | 17.91 | 3.07 | 2.74 | | 100 | 41.01 | 50.22 | 55.37 |
| J-7, 16-25" | 2.92 | 3.6 | 10.18 | 6.22 | 10.59 | 9.82 | 18.7 | 15.14 | 1.08 | 3.54 | 2.05 | | 100 | 31.17 | 45.82 | 45.82 |
| 25-35" | 3.66 | 1.47 | 7.29 | 8.94 | 9.82 | 8.62 | 8.82 | 2.45 | 28.26 | 3.83 | | 100 | 19.49 | 33.08 | 42.33 |
| 35-45" | 3.43 | 1.18 | 5.13 | 9.82 | 4.53 | 4.55 | 6.94 | 5.77 | 8.25 | 4.96 | 19.93 | 5.95 | 100 | 15.68 | 29.51 | 44.1 |
| J-8, 27-37" | | 3.7 | 13.75 | 10.39 | 8.87 | 6.92 | 9.08 | 8.84 | 2.45 | 24.38 | 9.99 | 5.88 | 100 | 37.65 | 44.26 | 51.06 |
| 37-47" | 7.03 | 7.94 | 17.45 | 7.05 | 8.86 | 12.24 | 10.84 | 2.85 | 2.05 | 31.92 | 5.24 | | 100 | 39.86 | 44.73 | 51.08 |
| 47-57" | 2.32 | 0.56 | 3.38 | 6.8 | 7.05 | 8.87 | 10.64 | 9.11 | 21.28 | 12.18 | | 100 | 28.92 | 41.46 | 48.00 |
| J-9, 1-17" | | 8.72 | 0.25 | 4.33 | 5.65 | 10.64 | 2.79 | 3.96 | 3.07 | 23.79 | 5.22 | 13.02 | 100 | 45.39 | 59.78 | 55.35 |
| 17-27" | 2.54 | 9.92 | 13.19 | 7.01 | 12.56 | 11.51 | 11.78 | 12.2 | 14.37 | 2.91 | | 100 | 14.41 | 47.49 | 56.35 |
| 27-37" | 5.13 | 8.81 | 13.33 | 7.02 | 12.41 | 14.51 | 11.23 | 14.83 | 4.8 | 4.22 | | 100 | 23.75 | 28.54 | 56.54 |
| 33-45" | | 3.33 | 5.33 | 7.83 | 5.98 | 9.99 | 10.52 | 13.8 | 14.83 | 3.53 | 4.67 | | 100 | 30.20 | 45.57 | 53.39 |
| J-10, 9-19" | | 5.9 | 18.28 | 13.13 | 7.08 | 12.43 | 12.59 | 11.06 | 16.21 | 3.1 | 2.63 | | 100 | 33.16 | 45.81 | 55.41 |
| 19-28" | | 0.97 | 4.73 | 7.95 | 6.04 | 11.33 | 7.26 | 4.79 | 10.75 | 20.46 | 4.97 | | 100 | 32.72 | 45.41 | 53.67 |
| 28-39" | 4.17 | 6.11 | 3.62 | 9.68 | 4.45 | 9.66 | 11.66 | 10.36 | 23.17 | 2.6 | | 100 | 34.86 | 48.21 | 60.42 |
| 39-47" | 2.43 | 10.85 | 8.24 | 8.44 | 9.8 | 13.48 | 11.66 | 17.52 | 13.66 | 4.69 | | 100 | 54.88 | 54.88 | 67.89 |
| J-11, 17-27" | 4.62 | 1.46 | 4.94 | 10.2 | 8.08 | 13.23 | 11.63 | 12.86 | 16.24 | 3.1 | | 100 | 18.1 | 27.78 | 61.94 |
| 27-37" | 8.31 | 1.31 | 10.72 | 9.06 | 11.6 | 8.53 | 11.23 | 14.38 | 3.53 | 2.95 | 4.67 | | 100 | 29.62 | 43.34 | 38.38 |
| 37-44" | 2.38 | 5.53 | 11.00 | 8.95 | 10.7 | 8.55 | 11.78 | 6.81 | 3.38 | | 100 | 30.88 | 54.33 | 55.00 |
| J-12, 10-20" | 4.9 | 2.16 | 6.28 | 10.03 | 14.58 | 10.52 | 12.47 | 14.83 | 4.42 | | 100 | 32.69 | 44.28 | 54.58 |
| 20-30" | 5.42 | 11.04 | 9.06 | 11.6 | 12.2 | 14.37 | 3.53 | 3.82 | | 100 | 30.2 | 44.18 | 52.33 |
| J-13, 11-21" | 4.12 | 14.82 | 13.94 | 7.52 | 10.47 | 6.27 | 6.3 | 12.2 | 3.9 | 4.22 | | 100 | 44.19 | 49.18 | 57.14 |
| 21-31" | 5.22 | 3.4 | 8.89 | 4.8 | 12.43 | 8.66 | 12.79 | 19.07 | 3.74 | 3.39 | | 100 | 39.19 | 51.42 | 47.65 |
| J-14, 10-20" | 2.94 | 5.42 | 11.04 | 7.05 | 11.74 | 8.22 | 5.54 | 8.24 | 18.24 | 4.84 | 3.39 | | 100 | 39.68 | 54.68 | 57.64 |
| 20-39" | 6.45 | 4.98 | 6.36 | 6.3 | 13.23 | 18.11 | 21.41 | 4.53 | 3.38 | 2.69 | | 100 | 26.78 | 41.18 | 41.18 |
| 30-37" | 2.84 | 5.66 | 8.68 | 11.12 | 17.42 | 17.52 | 14.83 | 4.3 | 4.74 | | 100 | 20.26 | 38.56 | 38.56 |
| J-15, 17-27" | 3.84 | 0 | 9.61 | 3.8 | 8.04 | 18.15 | 24.75 | 21.82 | 24.75 | 4.3 | 3.58 | 3.44 | 104 | 18.20 | 27.83 | 25.96 |

| Label | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-37 | | | 2.52 | 6.7 | 7.41 | 8.37 | 7.97 | 10.95 | 15.90 | 20.08 | 3.55 | 25.96 | 46.86 |
| 37-47 | 2.96 | 11.32 | 4.88 | 5.73 | | | 8.94 | 14.93 | 20.08 | 10.31 | 1.89 | 30.47 | 41.71 |
| 37-47 | 2.41 | | | | 9.16 | | 6.05 | | 10.57 | | 2.12 | 31.86 | 50.87 |
| J-16, 17-22" | 8.27 | 3.84 | 5.55 | 8.84 | 3.6 | 7.03 | 16.11 | 25.50 | 4.05 | | 4.7 | 30.00 | 48.02 |
| 27-37" | | 9.8 | 2.72 | 8.26 | 13.97 | 9.16 | 12.94 | 12.49 | 23.43 | 4.05 | 4.7 | 16.12 | 48.26 |
| 37-44 | 2.56 | 3.04 | 5.07 | 8.44 | 4.64 | 7.71 | 12.29 | 18.41 | 15.33 | 5.17 | 2.52 | 24.33 | 39.27 |
| J-17, 17-22" | 2.32 | 2.46 | 7.82 | 8.47 | 8.46 | 8.07 | 16.11 | 33.81 | 5.72 | | 2.55 | 24.74 | 45.31 |
| 27-37" | 3.04 | 4.47 | 9.78 | 10.48 | 8.6 | 9.16 | 12.94 | 26 | 4.51 | 17.23 | 2.88 | 17.82 | 33.74 |
| 37-47 | 2.74 | 3.59 | 9.92 | 8.81 | 7.11 | 12.22 | 13.25 | 16.85 | 5.17 | | 2.58 | 38.95 | 50.13 |
| J-18 22-37" | 3.64 | 9.94 | 14.15 | 7.32 | 8.76 | 13.75 | 9.98 | 9.24 | 3.78 | | 2.58 | 22.13 | 44.66 |
| 37-47 | 3.13 | 4.14 | 8.53 | 11.29 | 8.60 | 8.82 | 9.81 | 22.73 | 3.08 | | 2.73 | 38.98 | 33.74 |
| 44-52 | 3.93 | 1.92 | 3.28 | 7.01 | 7.67 | 2.38 | 5.28 | 54.70 | 6.68 | | 2.2 | 26.48 | 27.88 |
| J-19 17-27" | 1.94 | 2.67 | 7.92 | 8.04 | 9 | 12.43 | 20.7 | 14.33 | 3.18 | ave. | | 51.78 | 41.77 |
| 27-37" | | | | | | | | | 1.56 | | | 55.72 | 48.84 |
| 37-43 | 1.75 | 3.33 | 7.83 | 4.58 | 3.87 | 4.909 | 13.17 | 25.51 | 5.18 | ave | 1.83 | 29.60 | 42.77 |
| J-20 17-27" | 3.78 | 3.97 | 6.92 | 8.38 | 9.55 | 13 | 10.69 | 44.41 | 4.95 | | 2.77 | 17.19 | 45.82 |
| 27-37" | 2.61 | 2.85 | 7.01 | 14.01 | 11.71 | 13.35 | 10.14 | 10.14 | 4.31 | | 3.08 | 21.39 | 57.88 |
| 37-43 | | | 5.82 | 9.31 | 11.77 | 2.38 | 19.42 | 14.28 | 2.97 | | 2.54 | 10.38 | 51.88 |
| J-21 11-21" | 1.1 | 1.67 | 7.13 | 7.91 | 11.93 | 6.59 | 10.78 | ave. | | | | 22.87 | 50.01 |
| 21-31" | 4.92 | 7.23 | 5.71 | 9.98 | 6.31 | 12.97 | 25.51 | 5.18 | | | | 34.18 | 41.88 |
| 31-38 | 3.63 | 8.52 | 7.48 | 8.46 | 5.82 | 29.2 | 9.64 | 4.59 | | | 1.83 | 34.04 | 40.35 |
| J-22 7-17" | 1.60 | 4.07 | 11.33 | 9.98 | 6.87 | 14.85 | 25.71 | 2.88 | | | 1.56 | 37.12 | 51.00 |
| 17-29" | 1.93 | 5.16 | 11.66 | 8.26 | 7.37 | 7.67 | 21.72 | 4.29 | | | 1.25 | 45.55 | 47.64 |
| J-23 14-27" | 4.11 | 7.99 | 9.71 | 9.47 | 9.42 | 11.31 | 15.32 | 5.5 | | 100 | 8.18 | 41.77 | 48.44 |
| J-24, 7-17" | | | | | | | 22.16 | 3.78 | | | | 30.18 | 46.44 |
| 17-31" | 1.93 | 8.25 | 11.66 | 13.42 | 7.37 | 16.32 | 13.9 | 3.25 | | | | 40.26 | 46.84 |
| J-25, 10-20" | 2.25 | 4.36 | 8.52 | 15.02 | 8.4 | 25.51 | 14.33 | 3.18 | | | | 27.01 | 47.80 |
| 20-30 | 4.67 | 3.65 | 10.49 | 14.01 | 3.87 | 13 | 16.13 | 5.65 | | 100 | 3.24 | 31.28 | 55.01 |
| 30-40 | 4.58 | 1.43 | 2.84 | 14.01 | 4.39 | 12.62 | 26.3 | 6.28 | | | 2.77 | 46.30 | 55.72 |
| 40-50 | | | | 13.75 | 9.02 | 18.2 | 16.97 | 4.1 | | | 2.54 | 18.57 | 51.76 |
| J-26, 9-18" | | | 5.33 | | 4.39 | | 26.3 | 8.86 | | ave. | | 28.05 | 38.71 |
| 19-29" | 2.72 | 7.25 | 4.21 | 7.15 | 5.56 | 9.55 | 21.87 | 11.9 | | | 4.53 | 35.57 | 43.40 |
| 29-39" | 2.93 | 8.73 | 11.12 | 8.85 | 9.36 | 9.76 | 24.94 | 4.29 | | | | 21.45 | 43.40 |
| J-27, 11-21" | | | 8.25 | 12.43 | 9.32 | 20.42 | 47.87 | 2.90 | | | | 34.38 | 42.18 |
| 21-31" | 1.88 | 4.09 | 2.79 | 3.52 | 1.92 | 1.77 | 7.26 | 2.90 | | | | 35.48 | 15.71 |
| 31-37" | 4.09 | 8.27 | 18.19 | 8.87 | 10.28 | 15.87 | 62.70 | 4.02 | | 100 | | 13.03 | 47.84 |
| J-28, 14-24" | 13.84 | 7.71 | 8.64 | 11.8 | 3.94 | 7.41 | 25.71 | 4.29 | | | 1.56 | 36.59 | 47.91 |
| 24-34 | 0.88 | 4.94 | 5.1 | 4.35 | 1.61 | 1.55 | 31.58 | 11.45 | | | | 36.35 | 15.35 |
| 34-42 | 4.19 | 9.41 | 6.07 | 6.24 | 3.47 | 8.93 | 31.58 | 18.69 | | | | 12.75 | 60.20 |
| J-29, 14-24" | 10.06 | 12.04 | 6.5 | 11.62 | 6.35 | 9.72 | 7.66 | 9.09 | 3.50 | 100 | 4.19 | 62.98 | 60.59 |
| J-30, 11-21" | 0.97 | 6.61 | 14.54 | 13.39 | 9.69 | 11.47 | 18.16 | 14.8 | 3.59 | | 5.39 | 37.99 | 44.72 |
| 21-31" | 7.89 | 5.92 | 10.13 | 7.74 | 7.39 | 7.74 | 11.36 | 3.63 | 11.66 | | 7.36 | 26.92 | 16.86 |
| J-31, 11-21" | 8 | 5.25 | 8.41 | 11.82 | 9.21 | 6.15 | 23.56 | 4.95 | 3.56 | | | 10.70 | 16.66 |
| 21-32" | | | | | | 9.44 | 22.19 | 3.94 | 3.50 | | | 43.03 | 61.90 |
| J-32, 13-25" | 2.7 | 2.39 | 11.5 | 14.32 | 8.6 | 7.43 | 7.29 | 24.96 | 4.3 | ave. | 2.26 | 26.32 | 40.64 |

| Sieve | Ind % Retained | | | |
|---|---|---|---|---|
| 1 1/2" | 1.48 | | | |
| 1" | 3.28 | | | |
| 3/4" | 4.67 | | | |
| 1/2" | 8.26 | | | |
| 3/8" | 5.29 | | | |

| Sieve | Ind % Retained | Cum % Ret | Cum % passing | % to retain | Adjustment | Adjusted Ind % Ret | Cum % Retained | Cum % passing |
|---|---|---|---|---|---|---|---|---|
| | | 1 1/2 | 1 | 3/4 | 1/2 | 3/8 | 4 | 8 |

| | | | | | | | Total | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #4 | 11.08 | 35.03 | 64.97 | | | | 100 | 11.08 | 17.38 | 31.91 | 88.09 |
| #8 | 7.70 | 42.73 | 57.27 | | | | 100 | 7.70 | 18.77 | 35.13 | 63.87 |
| #16 | 9.71 | 52.44 | 47.56 | | | | 100 | 9.71 | 17.41 | 36.18 | 63.82 |
| #30 | 11.86 | 64.40 | 35.60 | | | | 100 | 11.86 | 21.67 | 39.08 | 60.91 |
| #50 | 23.09 | 87.49 | 12.51 | 20 | 55 | | 100 | 23.09 | 35.05 | 56.73 | 43.27 |
| #100 | 7.59 | 95.08 | 4.92 | 5 | 30 | | 100 | 7.59 | 30.58 | 65.73 | 34.27 |
| Pan | 4.96 | 100.04 | | | | | 100 | 4.96 | 12.54 | 43.22 | 56.78 |
| | 100.04 | | | | | | | 100.04 | | | |





**Rinker** MATERIALS™

# Drillhole Summary Report
## Johnco Data Final  8/25/2006

Plant    Exploration S.E.-1510

Page: 1 of 14

| Borehole | Depth To Top | Depth To Bottom | Thickness | 2" (50) | 1 1/2" (37.5) | 1" (25) | 3/4" (19) | 1/2" (12.5) | 3/8" (9.5) | #4 (4.75) | #8 (2.36) | #16 (1.18) | #30 (0.6) | #50 (0.3) | #100 (0.15) | #200 (0.076) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 T | 7.00 | 17.00 | 10.00 | 100.00 | 83.10 | 85.76 | 76.16 | 65.49 | 53.45 | 44.88 | 38.99 | 33.92 | 26.32 | 13.68 | 6.59 | 4.37 |
| 01 T | 17.00 | 27.00 | 10.00 | 100.00 | 93.10 | 95.72 | 87.28 | 78.52 | 69.61 | 54.22 | 41.70 | 29.84 | 20.33 | 9.95 | 6.62 | 3.28 |
| 01 T | 27.00 | 37.00 | 10.00 | 100.00 | 100.00 | 100.00 | 93.96 | 88.51 | 78.68 | 71.21 | 57.87 | 47.38 | 34.72 | 19.01 | 6.82 | 3.28 |
| 01 T | 37.00 | 47.00 | 10.00 | 100.00 | 100.00 | 100.00 | 94.66 | 88.45 | 73.96 | 66.10 | 61.82 | 40.33 | 27.60 | 17.60 | 7.28 | 4.32 |
| 01 T | 47.00 | 50.00 | 3.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.82 | 96.82 | 85.97 | 80.77 | 66.10 | 56.10 | 44.34 | 12.70 | 8.59 |
| 02 T | 16.00 | 27.00 | 11.00 | 100.00 | 82.82 | 88.47 | 82.03 | 85.97 | 69.10 | 62.53 | 52.81 | 46.17 | 39.52 | 32.57 | 21.45 | 8.44 |
| 02 T | 27.00 | 37.00 | 10.00 | 100.00 | 92.82 | 92.82 | 88.47 | 85.10 | 69.10 | 62.53 | 52.81 | 46.17 | 39.52 | 32.57 | 7.52 | 2.55 |
| 03 T | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 100.00 | 97.36 | 95.16 | 81.72 | 73.22 | 61.46 | 51.45 | 43.03 | 33.83 | 7.52 | 2.55 |
| 03 T | 37.00 | 47.00 | 10.00 | 100.00 | 93.95 | 93.96 | 90.71 | 88.33 | 73.81 | 76.40 | 65.78 | 59.32 | 52.36 | 44.11 | 27.61 | 8.35 |
| 04 T | 6.00 | 18.00 | 10.00 | 100.00 | 100.00 | 100.00 | 97.32 | 93.55 | 82.93 | 75.81 | 66.15 | 57.26 | 52.64 | 47.61 | 13.56 | 3.54 |
| 04 T | 18.00 | 28.00 | 10.00 | 100.00 | 100.00 | 96.11 | 91.81 | 80.25 | 73.60 | 60.90 | 49.13 | 37.90 | 27.17 | 7.79 | 3.62 |  |
| 06 T | 27.00 | 37.00 | 10.00 | 100.00 | 100.00 | 86.59 | 83.77 | 78.01 | 67.41 | 51.51 | 44.59 | 32.35 | 23.77 | 10.46 | 4.44 |  |
| 06 T | 37.00 | 47.00 | 10.00 | 100.00 | 100.00 | 100.00 | 83.30 | 78.29 | 72.53 | 67.58 | 61.41 | 34.65 | 17.11 | 7.32 | 2.74 |  |
| 06 T | 47.00 | 57.00 | 10.00 | 100.00 | 88.61 | 88.51 | 84.55 | 82.29 | 78.73 | 74.91 | 66.64 | 57.68 | 38.10 | 23.25 | 6.19 | 2.35 |
| 07 T | 15.00 | 25.00 | 10.00 | 100.00 | 97.08 | 97.08 | 87.28 | 77.10 | 70.18 | 59.80 | 52.78 | 46.60 | 36.08 | 7.82 | 3.98 |  |
| 07 T | 25.00 | 35.00 | 10.00 | 100.00 | 96.34 | 94.88 | 87.60 | 77.26 | 69.39 | 55.91 | 48.96 | 40.33 | 32.33 | 12.40 | 6.95 |  |
| 07 T | 35.00 | 47.00 | 12.00 | 100.00 | 96.57 | 96.38 | 90.23 | 80.92 | 73.68 | 60.03 | 54.26 | 48.02 | 36.50 | 16.23 | 6.24 |  |
| 08 T | 15.00 | 25.00 | 10.00 | 100.00 | 100.00 | 96.30 | 82.55 | 65.10 | 54.71 | 40.22 | 31.14 | 24.34 | 14.90 | 11.96 | 8.52 |  |
| 08 T | 25.00 | 35.00 | 10.00 | 100.00 | 82.97 | 85.03 | 81.65 | 74.85 | 67.79 | 43.85 | 32.81 | 21.19 | 18.12 | 5.22 |  |  |
| 08 T | 35.00 | 42.00 | 7.00 | 100.00 | 97.59 | 97.12 | 98.87 | 92.54 | 86.80 | 78.26 | 73.46 | 69.80 | 65.20 | 41.41 | 13.02 |  |
| 09 T | 7.00 | 17.00 | 10.00 | 100.00 | 97.46 | 90.74 | 80.74 | 67.55 | 60.54 | 48.18 | 38.91 | 33.93 | 27.38 | 9.89 | 4.80 |  |
| 09 T | 17.00 | 27.00 | 10.00 | 100.00 | 94.80 | 91.46 | 81.41 | 71.47 | 64.36 | 51.78 | 41.65 | 31.57 | 23.09 | 7.25 | 3.07 |  |
| 09 T | 27.00 | 37.00 | 10.00 | 100.00 | 94.61 | 89.13 | 76.80 | 67.97 | 54.64 | 46.38 | 38.49 | 27.86 | 7.40 | 2.53 |  |  |
| 09 T | 37.00 | 47.00 | 10.00 | 100.00 | 95.69 | 88.96 | 74.36 | 67.28 | 52.17 | 39.57 | 27.23 | 16.18 | 5.43 | 2.63 |  |  |

AggQC

Rinker Materials

RM00022

# Drillhole Summary Report

## Johnco Data Final 8/25/2006

sggQC

Exploration S.E.-1510

| Plant | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 T | 9.00 | 19.00 | 10.00 | 100.00 | 100.00 | 94.10 | 75.83 | 62.70 | 56.65 | 45.32 | 38.06 | 33.27 | 26.64 | 8.86 | 4.36 |
| 10 T | 19.00 | 29.00 | 10.00 | 100.00 | 100.00 | 99.00 | 94.30 | 86.35 | 81.00 | 72.23 | 60.64 | 51.88 | 41.52 | 18.35 | 4.70 |
| 10 T | 29.00 | 39.00 | 10.00 | 100.00 | 100.00 | 95.83 | 86.10 | 78.66 | 70.38 | 56.66 | 45.00 | 33.36 | 22.31 | 6.05 | 2.95 |
| 10 T | 38.00 | 47.00 | 8.00 | 100.00 | 97.57 | 88.72 | 78.60 | 70.33 | 48.86 | 35.43 | 22.57 | 14.73 | 7.91 | | 4.53 |
| 11 T | 17.00 | 27.00 | 10.00 | 100.00 | 95.38 | 83.93 | 76.80 | 68.90 | 60.33 | 46.67 | 34.89 | 22.69 | 8.32 | | 4.42 |
| 11 T | 27.00 | 37.00 | 10.00 | 100.00 | 91.89 | 83.07 | 75.06 | 66.90 | 55.41 | 47.31 | 36.09 | 22.28 | 7.36 | | 3.82 |
| 11 T | 37.00 | 44.00 | 7.00 | 100.00 | 100.00 | 97.64 | 92.30 | 79.75 | 69.73 | 55.16 | 44.63 | 33.53 | 21.07 | 5.86 | 3.01 |
| 12 T | 10.00 | 20.00 | 10.00 | 100.00 | 97.26 | 91.64 | 80.60 | 67.37 | 60.31 | 48.88 | 42.38 | 38.62 | 28.56 | 10.35 | 5.50 |
| 12 T | 20.00 | 30.00 | 10.00 | 100.00 | 93.55 | 83.34 | 74.94 | 64.94 | 60.83 | 49.83 | 42.36 | 39.37 | 29.21 | 7.14 | 3.40 |
| 13 T | 11.00 | 21.00 | 10.00 | 100.00 | 100.00 | 96.88 | 81.06 | 67.12 | 59.60 | 49.13 | 42.86 | 38.55 | 29.57 | 4.97 | 4.43 |
| 13 T | 21.00 | 31.00 | 10.00 | 100.00 | 100.00 | 97.62 | 86.79 | 81.42 | 75.43 | 62.60 | 53.42 | 37.58 | 22.93 | 6.97 | 3.38 |
| 14 T | 10.00 | 20.00 | 10.00 | 100.00 | 98.10 | 89.15 | 73.84 | 65.13 | 58.83 | 45.59 | | 27.48 | 8.07 | | 2.69 |
| 14 T | 20.00 | 30.00 | 10.00 | 100.00 | 97.37 | 91.81 | 86.74 | 80.86 | 69.74 | 53.45 | 46.03 | 26.16 | 8.34 | | 4.04 |
| 14 T | 30.00 | 37.00 | 7.00 | 100.00 | 100.00 | 100.00 | 94.49 | 90.69 | 81.65 | 74.04 | 54.89 | 30.15 | 8.32 | | 3.68 |
| 15 T | 17.00 | 27.00 | 10.00 | 100.00 | 98.16 | 89.95 | 80.28 | 73.03 | 61.45 | 53.60 | 43.74 | 30.71 | 5.75 | | 2.31 |
| 15 T | 27.00 | 37.00 | 10.00 | 100.00 | 87.04 | 94.52 | 87.82 | 80.42 | 74.05 | 50.00 | 42.10 | 26.14 | 6.06 | | 2.52 |
| 15 T | 37.00 | 44.00 | 7.00 | 100.00 | 97.59 | 88.27 | 81.30 | 76.58 | 69.53 | 58.80 | 50.16 | 35.21 | 14.32 | 4.01 | 2.12 |
| 16 T | 17.00 | 27.00 | 10.00 | 100.00 | 91.73 | 87.89 | 82.34 | 73.16 | 66.22 | 57.21 | 50.18 | 42.15 | 27.48 | 6.22 | 2.17 |
| 16 T | 27.00 | 37.00 | 10.00 | 100.00 | 100.00 | 90.20 | 87.49 | 83.99 | 69.92 | 60.74 | 49.40 | 36.54 | 11.54 | | 4.70 |
| 16 T | 37.00 | 44.00 | 7.00 | 100.00 | 100.00 | 97.44 | 92.38 | 84.12 | 75.68 | 60.87 | 53.16 | 35.21 | 14.32 | 6.63 | 2.51 |
| 17 T | 17.00 | 27.00 | 10.00 | 100.00 | 97.88 | 94.64 | 86.82 | 82.17 | 72.71 | 66.26 | 58.19 | 42.12 | 8.32 | | 2.59 |
| 17 T | 27.00 | 37.00 | 10.00 | 100.00 | 97.54 | 93.08 | 83.30 | 76.43 | 60.35 | 49.87 | 36.82 | 23.04 | 7.39 | | 2.88 |
| 17 T | 37.00 | 47.00 | 10.00 | 100.00 | 97.24 | 89.65 | 83.73 | 74.92 | 60.29 | 51.69 | 39.47 | 28.22 | 8.99 | | 3.82 |
| 17 T | 47.00 | 54.00 | 7.00 | 100.00 | 95.58 | 90.28 | 84.90 | 78.73 | 68.54 | 56.37 | 48.62 | 35.87 | 17.18 | 4.23 | 1.94 |
| 18 T | 27.00 | 37.00 | 10.00 | 100.00 | 96.90 | 82.41 | 68.28 | 60.94 | 47.99 | 39.24 | 25.48 | 15.50 | 6.26 | | 2.48 |
| 18 T | 37.00 | 47.00 | 10.00 | 100.00 | 96.87 | 92.74 | 86.24 | 74.92 | 68.01 | 57.58 | 51.88 | 43.26 | 33.45 | 10.72 | 3.11 |
| 18 T | 47.00 | 52.00 | 5.00 | 100.00 | 96.08 | 94.79 | 87.78 | 82.19 | 74.52 | 72.14 | 61.88 | 43.26 | 63.61 | 8.85 | 2.20 |
| 19 T | 17.00 | 27.00 | 10.00 | 100.00 | 98.25 | 95.02 | 87.39 | 82.81 | 78.43 | 72.56 | 67.88 | 51.19 | 8.78 | | 1.83 |
| 19 T | 17.00 | 27.00 | 10.00 | 100.00 | 98.26 | 96.02 | 87.39 | 82.81 | 72.56 | 67.88 | 51.19 | | 8.78 | | 1.83 |

RM00023

# Drillhole Summary Report

## Johnco Data Final 8/25/2006

Plant | Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | 2" (50) | 1 1/2" (37.5) | 1" (25) | 3/4" (19) | 1/2" (12.5) | 3/8" (9.5) | #4 (4.75) | #8 (2.36) | #16 (1.18) | #30 (0.6) | #50 (0.3) | #100 (0.15) | #200 (0.075) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 T | 27.00 | 37.00 | 10.00 | 100.00 | 100.00 | 100.00 | 87.85 | 80.86 | 74.85 | 60.84 | 49.13 | 28.21 | 17.53 | 7.39 | 3.08 | 2.77 |
| 19 T | 27.00 | 37.00 | 10.00 | 100.00 | 100.00 | 98.24 | 87.85 | 80.86 | 74.85 | 60.84 | 49.13 | 28.21 | 17.53 | 7.39 | 3.08 | 2.55 |
| 19 T | 37.00 | 42.00 | 5.00 | 100.00 | 100.00 | 100.00 | 91.57 | 84.44 | 77.13 | 61.92 | 49.89 | 30.57 | 18.29 | 5.51 | 2.55 | 2.55 |
| 19 T | 37.00 | 42.00 | 5.00 | 100.00 | 100.00 | 97.39 | 91.57 | 84.44 | 77.13 | 61.92 | 49.89 | 30.57 | 18.29 | 5.51 | 2.55 | 2.55 |
| 20 T | 17.00 | 42.00 | 25.00 | 100.00 | 100.00 | 98.90 | 97.23 | 88.03 | 77.33 | 62.59 | 54.18 | 44.63 | 33.46 | 7.95 | 2.77 | 2.77 |
| 20 T | 17.00 | 42.00 | 25.00 | 100.00 | 100.00 | 98.90 | 97.23 | 88.03 | 77.33 | 62.59 | 54.18 | 44.63 | 33.46 | 7.95 | 2.77 | 2.77 |
| 20 T | 27.00 | 37.00 | 10.00 | 100.00 | 100.00 | 98.03 | 98.03 | 88.03 | 77.33 | 62.59 | 64.18 | 33.46 | 7.96 | 2.77 | 2.84 | 2.84 |
| 20 T | 27.00 | 37.00 | 10.00 | 100.00 | 100.00 | 100.00 | 99.14 | 95.17 | 89.62 | 78.71 | 59.12 | 40.83 | 8.50 | 2.84 | 2.84 | 2.84 |
| 20 T | 27.00 | 37.00 | 10.00 | 100.00 | 100.00 | 99.14 | 99.14 | 95.17 | 89.62 | 78.71 | 72.12 | 40.83 | 9.50 | 2.84 | 2.84 | 2.84 |
| 20 T | 37.00 | 43.00 | 6.00 | 100.00 | 100.00 | 82.80 | 82.80 | 80.61 | 55.87 | 48.04 | 36.10 | 25.30 | 9.16 | 3.61 | 3.81 | 3.81 |
| 20 T | 37.00 | 43.00 | 6.00 | 100.00 | 100.00 | 89.96 | 89.96 | 77.60 | 69.61 | 55.87 | 48.04 | 36.10 | 25.30 | 9.16 | 3.61 | 3.61 |
| 21 T | 11.00 | 21.00 | 10.00 | 100.00 | 100.00 | 98.08 | 88.88 | 81.65 | 75.94 | 65.98 | 59.65 | 51.28 | 38.31 | 9.11 | 4.51 | 4.51 |
| 21 T | 21.00 | 31.00 | 10.00 | 100.00 | 100.00 | 98.08 | 88.88 | 81.65 | 76.94 | 65.96 | 51.28 | 38.31 | 9.11 | 4.51 | 4.51 | 4.51 |
| 21 T | 21.00 | 31.00 | 10.00 | 100.00 | 100.00 | 95.33 | 92.91 | 83.18 | 70.37 | 54.42 | 40.81 | 25.96 | 4.24 | 1.56 | 1.56 | 1.56 |
| 21 T | 21.00 | 31.00 | 10.00 | 100.00 | 100.00 | 95.33 | 91.70 | 83.18 | 70.37 | 54.42 | 40.81 | 25.96 | 4.24 | 1.56 | 1.56 | 1.56 |
| 21 T | 31.00 | 38.00 | 7.00 | 100.00 | 100.00 | 95.82 | 91.55 | 70.37 | 62.88 | 54.42 | 40.80 | 25.96 | 4.24 | 1.56 | 1.56 | 1.56 |
| 21 T | 31.00 | 38.00 | 7.00 | 100.00 | 100.00 | 95.82 | 94.55 | 70.37 | 62.88 | 54.42 | 40.81 | 25.96 | 4.24 | 1.56 | 1.56 | 1.56 |
| 21 T | 31.00 | 38.00 | 7.00 | 100.00 | 100.00 | 97.48 | 81.55 | 80.22 | 70.63 | 58.83 | 38.72 | 24.44 | 13.88 | 8.18 | 8.18 | 8.18 |
| 22 T | 7.00 | 17.00 | 10.00 | 100.00 | 100.00 | 97.48 | 81.55 | 80.22 | 70.63 | 58.83 | 52.16 | 38.72 | 24.44 | 13.88 | 8.18 | 8.18 |
| 22 T | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 92.81 | 92.81 | 81.24 | 72.98 | 59.86 | 52.19 | 44.52 | 29.21 | 7.03 | 3.25 | 3.25 |
| 22 T | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 98.07 | 82.91 | 81.24 | 72.98 | 59.59 | 52.19 | 44.52 | 38.31 | 7.03 | 3.25 | 3.25 |
| 22 T | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 98.06 | 98.06 | 81.24 | 72.98 | 59.59 | 44.52 | 29.21 | 7.03 | 3.25 | 3.25 | 3.25 |
| 22 T | 17.00 | 28.00 | 12.00 | 100.00 | 100.00 | 95.89 | 95.89 | 78.19 | 68.72 | 53.70 | 44.27 | 32.86 | 19.06 | 4.74 | 1.55 | 1.55 |
| 23 T | 14.00 | 27.00 | 13.00 | 100.00 | 100.00 | 96.06 | 87.90 | 78.19 | 53.70 | 53.70 | 44.27 | 32.86 | 19.06 | 4.74 | 1.55 | 1.55 |
| 23 T | 14.00 | 27.00 | 13.00 | 100.00 | 100.00 | 96.06 | 87.47 | 81.43 | 69.29 | 60.29 | 47.88 | 27.16 | 8.76 | 2.97 | 2.97 | 2.97 |
| 23 T | 14.00 | 27.00 | 13.00 | 100.00 | 100.00 | 98.06 | 87.47 | 81.43 | 69.29 | 60.29 | 47.88 | 27.16 | 8.76 | 2.97 | 2.97 | 2.97 |
| 24 T | 7.00 | 17.00 | 10.00 | 100.00 | 100.00 | 82.97 | 87.24 | 77.16 | 71.95 | 53.44 | 59.05 | 53.86 | 41.24 | 6.75 | 2.97 | 6.75 |
| 24 T | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 82.97 | 87.24 | 77.16 | 71.95 | 53.44 | 59.05 | 53.86 | 41.24 | 14.95 | 8.66 | 8.66 |
| 24 T | 17.00 | 31.00 | 14.00 | 100.00 | 100.00 | 94.48 | 91.03 | 83.89 | 78.56 | 63.44 | 59.05 | 43.81 | 25.61 | 14.95 | 8.66 | 8.66 |
| 25 T | 10.00 | 20.00 | 10.00 | 100.00 | 100.00 | 99.07 | 95.42 | 83.80 | 78.56 | 66.63 | 56.61 | 43.81 | 25.61 | 8.84 | 4.54 | 4.54 |
| 25T | 10.00 | 20.00 | 10.00 | 100.00 | 100.00 | 99.07 | 95.42 | 92.11 | 88.98 | 84.29 | 80.50 | 69.23 | 33.77 | 11.90 | | |

RM00024

# Drillhole Summary Report

## Johnco Data Final   8/25/2006

**Plant**  Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | 2" (50) | 1 1/2" (37.5) | 1" (25) | 3/4" (19) | 1/2" (12.5) | 3/8" (9.5) | #4 (4.75) | #8 (2.36) | #16 (1.18) | #30 (0.6) | #50 (0.3) | #100 (0.15) | #200 (0.075) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25T | 20.00 | 30.00 | 10.00 | 100.00 | 97.76 | 93.39 | 78.98 | 76.48 | 69.11 | 54.09 | 48.85 | 41.90 | 32.25 | 8.54 | 2.25 | |
| 25T | 30.00 | 40.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.83 | 95.66 | 87.25 | 83.31 | 73.97 | 60.16 | 43.44 | 11.48 | |
| 25T | 40.00 | 50.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.57 | 95.72 | 82.81 | 82.77 | 73.97 | 60.18 | 43.44 | 11.48 | |
| 25T | 30.00 | 40.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.78 | 82.81 | 83.31 | 60.16 | 60.97 | 20.19 | 5.39 |
| 26T | 9.00 | 19.00 | 10.00 | 100.00 | 100.00 | 100.00 | 99.32 | 95.11 | 87.96 | 97.73 | 78.48 | 73.38 | 67.02 | 57.05 | 47.30 | 24.64 |
| 26T | 19.00 | 28.00 | 10.00 | 100.00 | 100.00 | 100.00 | 99.04 | 77.68 | 65.55 | 53.00 | 44.15 | 34.78 | 25.30 | 7.83 | 2.86 | |
| 26T | 29.00 | 39.00 | 10.00 | 100.00 | 100.00 | 97.07 | 90.35 | 83.97 | 69.76 | 57.36 | 46.02 | 27.60 | 12.32 | 5.07 | 2.10 | |
| 28T | 11.00 | 21.00 | 10.00 | 100.00 | 100.00 | 100.00 | 98.12 | 98.87 | 80.09 | 86.58 | 84.65 | 82.88 | 76.85 | 13.89 | 4.02 | |
| 27T | 21.00 | 31.00 | 10.00 | 100.00 | 100.00 | 100.00 | 98.12 | 92.88 | 82.88 | 90.06 | 84.65 | 82.88 | 76.85 | 13.89 | 4.02 | |
| 27T | 31.00 | 41.00 | 10.00 | 100.00 | 97.41 | 87.41 | 83.84 | 66.39 | 56.96 | 44.18 | 38.11 | 31.86 | 24.93 | 8.15 | 3.59 | |
| 27T | 34.00 | 42.00 | 8.00 | 100.00 | 97.40 | 87.40 | 83.84 | 77.91 | 69.88 | 53.86 | 44.79 | 31.86 | 24.93 | 8.15 | 3.59 | |
| 28T | 14.00 | 24.00 | 10.00 | 100.00 | 88.95 | 85.42 | 81.54 | 74.86 | 58.61 | 40.30 | 33.90 | 24.23 | 16.27 | 7.17 | 3.16 | |
| 28T | 24.00 | 34.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.29 | 84.94 | 83.33 | 81.75 | 78.28 | 19.03 | 7.35 | |
| 28T | 34.00 | 42.00 | 8.00 | 100.00 | 100.00 | 99.33 | 99.33 | 94.40 | 89.29 | 84.94 | 83.33 | 81.75 | 78.28 | 19.03 | 7.35 | |
| 27T | 31.00 | 37.00 | | 100.00 | 100.00 | 100.00 | 99.03 | 92.52 | 77.98 | 70.72 | 47.64 | 36.17 | 24.79 | 8.63 | 3.00 | |
| 28T | 14.00 | 24.00 | 10.00 | 100.00 | 99.03 | 92.52 | 77.98 | 72.72 | 57.34 | 47.64 | 36.17 | 24.79 | 8.63 | 3.00 | | |
| 30T | 11.00 | 21.00 | 10.00 | 100.00 | 100.00 | 82.11 | 85.19 | 75.06 | 54.84 | 39.51 | 33.36 | 9.81 | 4.98 | | | |
| 30T | 21.00 | 31.00 | 10.00 | 100.00 | 100.00 | 82.00 | 85.76 | 80.34 | 67.31 | 47.25 | 39.51 | 33.36 | 9.81 | 4.98 | | |
| 31T | 11.00 | 21.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 99.95 | 88.99 | 98.99 | 98.24 | 94.19 | 86.01 | 25.29 | 5.49 | |
| 31T | 21.00 | 32.00 | 11.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.69 | 98.66 | 90.75 | 86.44 | 86.93 | 55.65 | 8.51 | 1.98 | |
| 32T | 13.00 | 25.00 | 12.00 | 100.00 | 100.00 | 97.30 | 94.91 | 83.41 | 73.69 | 59.37 | 50.76 | 43.33 | 36.04 | 11.19 | 4.30 | |
| 32T | 21.00 | 32.00 | | 100.00 | 100.00 | 100.00 | 100.00 | 98.69 | 88.99 | 98.75 | 88.44 | 86.93 | 55.65 | 8.51 | 1.98 | |
| 33T | 7.00 | 17.00 | 10.00 | 100.00 | 97.07 | 82.11 | 88.83 | 85.66 | 72.66 | 57.61 | 48.53 | 41.56 | 34.72 | 7.90 | 3.55 | |
| 33T | 17.00 | 27.00 | 10.00 | 100.00 | 94.60 | 83.19 | 80.45 | 70.47 | 59.87 | 52.77 | 45.32 | 37.45 | 8.55 | 3.62 | | |
| 33T | 27.00 | 30.00 | 3.00 | 100.00 | 93.19 | 88.13 | 70.47 | 59.87 | 52.77 | 52.77 | 45.32 | 37.45 | 8.55 | 3.62 | | |
| 34T | 14.00 | 24.00 | 10.00 | 100.00 | 100.00 | 99.47 | 98.90 | 93.52 | 86.53 | 78.34 | 65.78 | 45.34 | 8.73 | 2.74 | | |
| 34T | 24.00 | 34.00 | 10.00 | 100.00 | 100.00 | 98.82 | 98.56 | 82.50 | 71.17 | 64.75 | 57.66 | 50.83 | 13.81 | 5.61 | | |
| 34T | 34.00 | 44.00 | 10.00 | 100.00 | 96.44 | 94.44 | 98.46 | 90.57 | 82.74 | 71.87 | 46.45 | 25.06 | 7.91 | 3.31 | | |

**SoilQC**  Rinker Materials

RM00025

# Drillhole Summary Report
## Johnco Data Final  8/25/2006

**Plant**

Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | 2" (50) | 1 1/2" (37.5) | 1" (25) | 3/4" (19) | 1/2" (12.5) | 3/8" (9.5) | #4 (4.75) | #8 (2.36) | #16 (1.16) | #30 (0.6) | #50 (0.3) | #100 (0.15) | #200 (0.075) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34T | 34.00 | 44.00 | 10.00 | 100.00 | 86.44 | 84.44 | 81.88 | 90.57 | 88.72 | 98.99 | 51.88 | 48.42 | 19.72 | 18.72 | 8.49 | 3.82 |
| 34T | 7.00 | 17.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 88.72 | 59.11 | 59.51 | 30.97 | 28.53 | 10.20 | 5.64 |
| 35T | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 86.47 | 79.14 | 72.62 | 64.44 | 10.85 | 4.42 |
| 35T | 27.00 | 32.00 | 5.00 | 100.00 | 100.00 | 100.00 | 98.42 | 86.49 | 80.48 | 71.32 | 65.95 | 51.89 | 34.46 | 34.46 | 7.47 | 3.10 |
| 36T | 14.00 | 24.00 | 10.00 | 100.00 | 100.00 | 100.00 | 97.95 | 92.50 | 84.21 | 73.71 | 54.99 | 48.82 | 44.44 | 44.44 | 22.89 | 7.05 |
| 36T | 24.00 | 34.00 | 10.00 | 100.00 | 100.00 | 98.57 | 95.65 | 92.14 | 88.11 | 72.78 | 30.97 | 30.97 | 15.77 | 15.77 | 4.86 | 1.90 |
| 36T | 34.00 | 41.00 | 7.00 | 100.00 | 93.09 | 93.09 | 90.60 | 86.80 | 75.33 | 63.04 | 51.20 | 33.63 | 20.80 | 20.80 | 7.25 | 2.70 |
| 36T | 34.00 | 41.00 | 7.00 | 100.00 | 100.00 | 93.09 | 88.18 | 81.26 | 75.33 | 63.04 | 51.20 | 33.63 | 20.80 | 20.80 | 7.25 | 2.70 |
| 37T | 8.00 | 18.00 | 10.00 | 100.00 | 100.00 | 98.77 | 88.06 | 86.06 | 75.95 | 60.32 | 52.42 | 41.81 | 32.61 | 32.61 | 10.13 | 8.05 |
| 37T | 19.00 | 29.00 | 10.00 | 100.00 | 85.49 | 88.86 | 85.65 | 81.14 | 74.21 | 63.20 | 59.51 | 37.53 | 21.29 | 21.29 | 5.80 | 2.30 |
| 37T | 29.00 | 39.00 | 10.00 | 100.00 | 85.39 | 85.39 | 78.78 | 71.15 | 65.47 | 55.72 | 49.27 | 38.88 | 20.13 | 20.13 | 4.48 | 1.32 |
| 37T | 39.00 | 47.00 | 8.00 | | 93.39 | 86.97 | 87.06 | 72.37 | 62.65 | 45.27 | 34.14 | 26.68 | 15.99 | 15.99 | 11.88 | 2.53 |
| 37T | 39.00 | 47.00 | 8.00 | | 93.65 | 93.65 | 92.53 | 87.53 | 82.66 | 71.53 | 53.81 | 47.51 | 20.33 | 20.33 | 6.21 | 2.53 |
| 38 | 11.00 | 14.00 | 3.00 | | | 100.00 | 93.65 | 82.53 | 82.60 | 71.53 | 53.81 | 47.51 | 20.33 | 20.33 | 6.21 | 2.53 |
| 38 | 14.00 | 24.00 | 10.00 | 100.00 | 100.00 | 98.73 | 95.40 | 86.06 | 75.95 | 75.36 | 71.81 | 69.10 | 62.39 | 62.39 | 11.04 | 7.10 |
| 38 | 24.00 | 32.00 | 8.00 | 100.00 | 100.00 | 96.44 | 88.80 | 81.14 | 74.21 | 59.63 | 54.53 | 51.08 | 45.13 | 45.13 | 14.46 | 5.84 |
| 39 | 8.00 | 17.00 | 8.00 | 100.00 | 100.00 | 96.97 | 87.06 | 78.78 | 72.85 | 45.27 | 34.14 | 26.68 | 15.99 | 15.99 | 11.88 | 6.08 |
| 39 | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.96 | 98.96 | 88.35 | 86.04 | 84.34 | 84.34 | 22.13 | 8.12 |
| 40 | 7.00 | 17.00 | 10.00 | 100.00 | 100.00 | 98.24 | 96.48 | 92.53 | 82.69 | 88.38 | 86.38 | 84.22 | 72.54 | 72.54 | 17.06 | 9.44 |
| 40 | 17.00 | 27.00 | 10.00 | 100.00 | 99.79 | 97.27 | 92.45 | 93.82 | 91.03 | 85.78 | 81.81 | 76.99 | 64.43 | 64.43 | 17.06 | 7.18 |
| 40 | 17.00 | 27.00 | 10.00 | 100.00 | 98.79 | 97.27 | 93.43 | 92.53 | 91.55 | 85.78 | 58.74 | 78.99 | 61.33 | 61.33 | 7.59 | 6.35 |
| 41 | 24.00 | 33.00 | 11.00 | 100.00 | 100.00 | 98.48 | 88.16 | 81.55 | 80.45 | 82.38 | 48.34 | 48.34 | 29.68 | 29.68 | 11.63 | 6.35 |
| 41 | 24.00 | 33.00 | 10.00 | 100.00 | 100.00 | 99.79 | 97.27 | 94.93 | 90.31 | 82.38 | 76.84 | 49.27 | 29.68 | 29.68 | 6.27 | 2.54 |
| 42 | 7.00 | 17.00 | 10.00 | 100.00 | 100.00 | 100.00 | 98.62 | 94.93 | 85.58 | 83.91 | 76.84 | 66.76 | 55.70 | 55.70 | 13.17 | 6.32 |
| 42 | 17.00 | 27.00 | 10.00 | 100.00 | 100.00 | 100.00 | 99.12 | 91.57 | 90.31 | 59.91 | 57.81 | 45.66 | 29.68 | 29.68 | 7.35 | 3.53 |
| 42 | 27.00 | 32.00 | 5.00 | 100.00 | 100.00 | 100.00 | 99.52 | 99.35 | 98.97 | 99.81 | 98.53 | 98.34 | 94.82 | 94.82 | 43.50 | 7.83 |
| 43 | 13.00 | 18.00 | 6.00 | 100.00 | 100.00 | 100.00 | 95.09 | 88.98 | 81.24 | 62.49 | 62.49 | 57.01 | 37.85 | 37.85 | 10.28 | 5.60 |
| 43 | 19.00 | 24.00 | 5.00 | 100.00 | 100.00 | 100.00 | 96.45 | 81.28 | 67.83 | 50.85 | 30.00 | 30.00 | 20.41 | 20.41 | 7.86 | 4.14 |
| 43 | 19.00 | 24.00 | 5.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.52 | 97.48 | 96.00 | 93.80 | 93.16 | 91.36 | 91.36 | 38.76 | 9.66 |
| 43 | | | | 100.00 | 100.00 | 100.00 | 94.18 | 88.92 | 78.89 | 67.19 | 54.62 | 39.25 | 26.54 | 26.54 | 17.18 | 8.83 |

RM00026

# Drillhole Summary Report
## Johnco Data Final 8/25/2006

**Exploration S.E.-1510**

| Plant | Borehole | Depth To Top | Depth To Bottom | Thickness | 2" (50) | 1 1/2" (37.5) | 1" (25) | 3/4" (19) | 1/2" (12.5) | 3/8" (9.5) | #4 (4.75) | #8 (2.36) | #16 (1.18) | #30 (0.6) | #50 (0.3) | #100 (0.15) | #200 (0.075) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 43 | 24.00 | 30.00 | 6.00 | 100.00 | 100.00 | 100.00 | 98.00 | 91.20 | 88.41 | 77.60 | 71.47 | 64.38 | 47.32 | 13.73 | 4.92 | 2.91 |
| | 43 | 30.00 | 37.00 | 7.00 | 100.00 | 100.00 | 100.00 | 98.91 | 90.63 | 80.67 | 77.38 | 68.47 | 53.62 | 29.59 | 6.32 | 3.48 | 2.33 |
| | 43 | 37.00 | 40.00 | 3.00 | 100.00 | 100.00 | 83.57 | 87.73 | 77.90 | 66.67 | 49.37 | 39.01 | 28.33 | 17.91 | 7.32 | 5.15 | 3.70 |
| | 43 | 40.00 | 44.00 | 4.00 | 100.00 | 100.00 | 100.00 | 98.86 | 90.36 | 82.89 | 84.83 | 56.21 | 47.96 | 36.41 | 12.62 | 8.21 | 4.27 |
| | 43 | 44.00 | 48.00 | 4.00 | 100.00 | 100.00 | 100.00 | 97.27 | 91.58 | 87.10 | 74.45 | 52.96 | 47.21 | 21.48 | 5.71 | 3.23 | 2.10 |
| | 43 | 48.00 | 55.00 | 7.00 | 100.00 | 100.00 | 98.39 | 91.72 | 84.58 | 78.81 | 62.78 | 52.67 | 30.58 | 8.78 | 2.79 | 1.88 | 1.43 |
| | 44 | 14.00 | 17.00 | 3.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 69.34 | 57.50 | 17.89 | 12.11 |
| | 44 | 17.00 | 21.00 | 4.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.58 | 96.97 | 96.68 | 92.51 | 88.72 | 77.67 | 23.23 | 3.97 | 2.39 |
| | 44 | 21.00 | 24.00 | 3.00 | 100.00 | 100.00 | 100.00 | 98.74 | 91.82 | 81.01 | 65.21 | 54.38 | 43.79 | 28.61 | 8.31 | 3.95 | 2.79 |
| | 44 | 24.00 | 28.00 | 4.00 | 100.00 | 100.00 | 100.00 | 96.18 | 88.60 | 77.10 | 66.63 | 42.70 | 33.98 | 24.39 | 9.62 | 4.52 | 2.73 |
| | 44 | 28.00 | 31.00 | 3.00 | 100.00 | 100.00 | 100.00 | 96.15 | 86.94 | 77.54 | 53.88 | 44.42 | 37.07 | 27.72 | 8.60 | 4.05 | 2.68 |
| | 44 | 31.00 | 34.00 | 3.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.07 | 92.77 | 65.57 | 46.12 | 25.32 | 14.61 | 8.34 | 4.73 | 3.73 |
| | 44 | 34.00 | 39.00 | 5.00 | 100.00 | 100.00 | 100.00 | 97.64 | 95.38 | 87.47 | 72.76 | 61.52 | 43.89 | 15.52 | 5.79 | 3.86 | 2.86 |
| | 44 | 39.00 | 43.00 | 4.00 | 100.00 | 100.00 | 100.00 | 94.96 | 88.67 | 77.14 | 67.67 | 48.52 | 30.60 | 15.78 | 7.12 | 4.55 | 3.07 |
| | 44 | 43.00 | 47.00 | 4.00 | 100.00 | 100.00 | 100.00 | 97.91 | 53.24 | 67.29 | 74.25 | 39.51 | 60.40 | 45.21 | 10.64 | 3.70 | 2.40 |
| | 44 | 47.00 | 51.00 | 4.00 | 100.00 | 100.00 | 100.00 | 99.62 | 87.11 | 92.73 | 84.60 | 67.87 | 60.50 | 51.49 | 7.29 | 2.89 | 1.82 |
| | 44 | 51.00 | 54.00 | 3.00 | 100.00 | 100.00 | 100.00 | 100.00 | 98.66 | 97.11 | 87.67 | 83.09 | 73.84 | 48.24 | 10.78 | 3.68 | 2.26 |
| | 44 | 24.00 | 39.00 | 16.00 | | | | | | | | | | | | | |
| | 44 | 38.00 | 51.00 | 12.00 | | | | | | | | | | | | | |
| | 43 | 30.00 | 55.00 | 25.00 | | | | | | | | | | | | | |
| | 43 | 13.00 | 24.00 | 11.00 | | | | | | | | | | | | | |
| | 38 | 14.00 | 32.00 | 18.00 | | | | | | | | | | | | | |
| | 40 | 7.00 | 27.00 | 20.00 | | | | | | | | | | | | | |
| | 42 | 17.00 | 27.00 | 10.00 | | | | | | | | | | | | | |
| | 41 | 13.00 | 33.00 | 20.00 | | | | | | | | | | | | | |

#gsQC

RM00027

# Drillhole Summary Report

## Johnco Data Final  8/25/2006

Plant

Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | P#N (0) | % Shell | % -#200 | LA Abrasion Small (B,500) | FM | Absorption | SPGR (Dry,Geb) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 01 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 01 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 01 T | 37.00 | 47.00 | 10.00 | 0.00 | | | | | | | |
| 01 T | 47.00 | 50.00 | 3.00 | 0.00 | | | | | | | |
| 02 T | 16.00 | 27.00 | 11.00 | 0.00 | | | | | | | |
| 02 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 03 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 03 T | 37.00 | 47.00 | 10.00 | 0.00 | | | | | | | |
| 04 T | 8.00 | 18.00 | 10.00 | 0.00 | | | | | | | |
| 04 T | 18.00 | 28.00 | 10.00 | 0.00 | | | | | | | |
| 06 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 06 T | 37.00 | 47.00 | 10.00 | 0.00 | | | | | | | |
| 06 T | 47.00 | 57.00 | 10.00 | 0.00 | | | | | | | |
| 07 T | 15.00 | 25.00 | 10.00 | 0.00 | | | | | | | |
| 07 T | 26.00 | 35.00 | 10.00 | 0.00 | | | | | | | |
| 07 T | 35.00 | 47.00 | 12.00 | 0.00 | | | | | | | |
| 08 T | 15.00 | 25.00 | 10.00 | 0.00 | | | | | | | |
| 08 T | 26.00 | 35.00 | 10.00 | 0.00 | | | | | | | |
| 08 T | 35.00 | 42.00 | 7.00 | 0.00 | | | | | | | |
| 09 T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 09 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 09 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 09 T | 37.00 | 47.00 | 10.00 | 0.00 | | | | | | | |
| 10 T | 8.00 | 19.00 | 10.00 | 0.00 | | | | | | | |
| 10 T | 19.00 | 29.00 | 10.00 | 0.00 | | | | | | | |

eggGC

Rinker Materials

RM00028

# Drillhole Summary Report
## Johnco Data Final  8/25/2006

Plant

Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (0) | % Shell | % #200 | LA Abrasion Small (8,500) | FM | Absorption (Dry,Geo) | SPGR (Dry,Geo) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 T | 29.00 | 39.00 | 10.00 | 0.00 | | | | | | | |
| 10 T | 39.00 | 47.00 | 8.00 | 0.00 | | | | | | | |
| 11 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 11 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 11 T | 37.00 | 44.00 | 7.00 | 0.00 | | | | | | | |
| 12 T | 10.00 | 20.00 | 10.00 | 0.00 | | | | | | | |
| 12 T | 20.00 | 30.00 | 10.00 | 0.00 | | | | | | | |
| 13 T | 11.00 | 21.00 | 10.00 | 0.00 | | | | | | | |
| 13 T | 21.00 | 31.00 | 10.00 | 0.00 | | | | | | | |
| 14 T | 10.00 | 20.00 | 10.00 | 0.00 | | | | | | | |
| 14 T | 20.00 | 30.00 | 10.00 | 0.00 | | | | | | | |
| 14 T | 30.00 | 37.00 | 7.00 | 0.00 | | | | | | | |
| 15 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 15 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 15 T | 37.00 | 44.00 | 7.00 | 0.00 | | | | | | | |
| 16 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 16 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 16 T | 37.00 | 44.00 | 7.00 | 0.00 | | | | | | | |
| 17 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 17 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 17 T | 37.00 | 47.00 | 10.00 | 0.00 | | | | | | | |
| 17 T | 47.00 | 54.00 | 7.00 | 0.00 | | | | | | | |
| 18 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 18 T | 37.00 | 47.00 | 10.00 | 0.00 | | | | | | | |
| 18 T | 47.00 | 52.00 | 5.00 | 0.00 | | | | | | | |
| 19 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |

AcgrQC

RM00029

# Drillhole Summary Report

## Johnco Data Final  8/25/2006

Plant  Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (0) | % Shell | % #200 | LA Abrasion Small (B.500) | FM | Absorption (Dry Gss) | SPGR (Dry Gss) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 19 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 19 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 19 T | 37.00 | 42.00 | 5.00 | 0.00 | | | | | | | |
| 19 T | 37.00 | 42.00 | 5.00 | 0.00 | | | | | | | |
| 20 T | 17.00 | 42.00 | 25.00 | 0.00 | | | | | | | |
| 20 T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 20 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 20 T | 27.00 | 37.00 | 10.00 | 0.00 | | | | | | | |
| 20 T | 37.00 | 43.00 | 6.00 | 0.00 | | | | | | | |
| 20 T | 37.00 | 43.00 | 6.00 | 0.00 | | | | | | | |
| 21 T | 11.00 | 21.00 | 10.00 | 0.00 | | | | | | | |
| 21 T | 11.00 | 21.00 | 10.00 | 0.00 | | | | | | | |
| 21 T | 21.00 | 31.00 | 10.00 | 0.00 | | | | | | | |
| 21 T | 21.00 | 31.00 | 10.00 | 0.00 | | | | | | | |
| 21 T | 31.00 | 38.00 | 7.00 | 0.00 | | | | | | | |
| 21 T | 31.00 | 38.00 | 7.00 | 0.00 | | | | | | | |
| 22 T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 22 T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 22 T | 17.00 | 28.00 | 12.00 | 0.00 | | | | | | | |
| 22 T | 17.00 | 29.00 | 12.00 | 0.00 | | | | | | | |
| 23 T | 14.00 | 27.00 | 13.00 | 0.00 | | | | | | | |
| 23 T | 14.00 | 27.00 | 13.00 | 0.00 | | | | | | | |
| 24 T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 24 T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 24 T | 17.00 | 31.00 | 14.00 | 0.00 | | | | | | | |

aggQC

RM00030

# Drillhole Summary Report
## Johnco Data Final 8/25/2006

**Plant**

**Exploration S.E.-1510**

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (%) | % Shell | % -#200 | LA Abrasion Small (B,500) | FM | Absorption | SPGR (Dry/Geo) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25T | 10.00 | 20.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 25T | 20.00 | 30.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 25T | 30.00 | 40.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 25T | 40.00 | 50.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 26T | 9.00 | 19.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 26T | 19.00 | 29.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 26T | 28.00 | 39.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 27T | 11.00 | 21.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 27T | 21.00 | 31.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 27T | 31.00 | 37.00 | 8.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 28T | 14.00 | 24.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 28T | 24.00 | 34.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 28T | 24.00 | 34.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 28T | 34.00 | 42.00 | 8.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 29T | 14.00 | 24.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 30T | 11.00 | 21.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 30T | 21.00 | 31.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 31T | 11.00 | 21.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 31T | 21.00 | 32.00 | 11.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 32T | 13.00 | 25.00 | 12.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 33T | 7.00 | 17.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 33T | 17.00 | 27.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 33T | 27.00 | 30.00 | 3.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 34T | 14.00 | 24.00 | 10.00 | 0.00 | 0.00 | 0.00 | | | | | |

RM00031

# Drillhole Summary Report
## Johnco Data Final  8/25/2006

Plant — Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (t) | % Shell | % #200 | LA Abrasion Small (B,500) | FM | Absorption (Dry,Ssa) | SPGR (Dry,Ssa) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34T | 24.00 | 34.00 | 10.00 | 0.00 | | | | | | | |
| 34T | 34.00 | 44.00 | 10.00 | 0.00 | | | | | | | |
| 34T | 34.00 | 44.00 | 10.00 | 0.00 | | | | | | | |
| 35T | 7.00 | 17.00 | 10.00 | 0.00 | | | | | | | |
| 35T | 17.00 | 27.00 | 10.00 | 0.00 | | | | | | | |
| 35T | 27.00 | 32.00 | 5.00 | 0.00 | | | | | | | |
| 36T | 14.00 | 24.00 | 10.00 | 0.00 | | | | | | | |
| 36T | 24.00 | 34.00 | 10.00 | 0.00 | | | | | | | |
| 36T | 34.00 | 41.00 | 7.00 | 0.00 | | | | | | | |
| 36T | 34.00 | 41.00 | 7.00 | 0.00 | | | | | | | |
| 37T | 9.00 | 19.00 | 10.00 | 0.00 | | | | | | | |
| 37T | 19.00 | 29.00 | 10.00 | 0.00 | | | | | | | |
| 37T | 28.00 | 38.00 | 10.00 | 0.00 | | | | | | | |
| 37T | 38.00 | 47.00 | 8.00 | 0.00 | | | | | | | |
| 37T | 39.00 | 47.00 | 8.00 | 0.00 | | | | | | | |
| 38 | 11.00 | 14.00 | 3.00 | 0.00 | | 7.10 | | | | | |
| 38 | 14.00 | 24.00 | 10.00 | 0.00 | | 5.54 | | 1.02 | | 2.586 | 2.612 |
| 38 | 24.00 | 32.00 | 8.00 | 0.00 | 0.0 | 4.22 | | 0.88 | | 2.578 | 2.601 |
| 39 | 9.00 | 17.00 | 8.00 | 0.00 | 0.0 | 9.13 | | 1.03 | | 2.583 | 2.609 |
| 39 | 17.00 | 27.00 | 10.00 | 0.00 | 0.0 | 7.18 | | | | | |
| 40 | 7.00 | 17.00 | 10.00 | 0.00 | 0.0 | 6.35 | | 1.28 | | 2.559 | 2.591 |
| 40 | 17.00 | 27.00 | 10.00 | 0.00 | 0.0 | 2.54 | | 1.15 | | 2.558 | 2.587 |
| 41 | 13.00 | 24.00 | 11.00 | 0.00 | 0.0 | 6.32 | | 1.00 | | 2.585 | 2.611 |
| 41 | 24.00 | 33.00 | 9.00 | 0.00 | 0.0 | 3.53 | | 0.83 | | 2.591 | 2.612 |
| 42 | 7.00 | 17.00 | 10.00 | 0.00 | | 7.93 | | 1.15 | | 2.570 | 2.600 |
| 42 | 17.00 | 27.00 | 10.00 | 0.00 | | 4.14 | | | | | |

Rinker Materials

RM00032

# Drillhole Summary Report
## Johnco Data Final 8/25/2006

Plant

Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (0) | % Shell | % #200 | LA Abrasion Small (8,500) | FM | Absorption (Dry,Geb) | SPGR (Dry,Geb) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 27.00 | 32.00 | 5.00 | 0.00 | 0.0 | 4.62 | | | 0.95 | 2.579 | 2.804 |
| 43 | 13.00 | 19.00 | 6.00 | 0.00 | 0.0 | 9.52 | | | | 2.574 | 2.601 |
| 43 | 19.00 | 24.00 | 5.00 | 0.00 | 0.0 | 8.20 | | | 1.07 | 2.983 | 3.017 |
| 43 | 24.00 | 30.00 | 6.00 | 0.00 | 0.0 | 2.91 | | | 1.14 | 2.982 | 3.017 |
| 43 | 30.00 | 37.00 | 7.00 | 0.00 | 0.0 | 2.32 | | | 1.41 | 2.562 | 2.589 |
| 43 | 37.00 | 40.00 | 3.00 | 0.00 | 0.0 | 3.87 | | | 1.12 | 2.557 | 2.596 |
| 43 | 40.00 | 44.00 | 4.00 | 0.00 | 0.0 | 4.27 | | | 1.10 | 2.557 | 2.595 |
| 43 | 44.00 | 48.00 | 4.00 | 0.00 | 0.0 | 2.07 | | | 1.23 | 2.851 | 2.892 |
| 43 | 48.00 | 55.00 | 7.00 | 0.00 | 0.0 | 1.43 | | | 0.91 | 2.592 | 2.605 |
| 44 | 14.00 | 17.00 | 3.00 | 0.00 | 0.0 | 12.11 | | 1.25 | | | |
| 44 | 17.00 | 21.00 | 4.00 | 0.00 | 0.0 | 2.39 | | 2.19 | | | |
| 44 | 21.00 | 24.00 | 3.00 | 0.00 | 0.0 | 2.79 | | 4.16 | | | |
| 44 | 24.00 | 28.00 | 4.00 | 0.00 | 0.0 | 2.73 | | 4.76 | | | |
| 44 | 28.00 | 31.00 | 3.00 | 0.00 | 0.0 | 2.89 | | | 0.81 | 2.594 | 2.615 |
| 44 | 31.00 | 34.00 | 3.00 | 0.00 | 0.0 | 3.74 | | | 0.82 | 2.588 | 2.609 |
| 44 | 34.00 | 39.00 | 5.00 | 0.00 | 0.0 | 2.76 | | | 1.57 | 2.533 | 2.572 |
| 44 | 39.00 | 43.00 | 4.00 | 0.00 | 0.0 | 3.03 | | | 1.53 | 2.548 | 2.587 |
| 44 | 43.00 | 47.00 | 4.00 | 0.00 | 0.0 | 2.37 | | | 1.04 | 2.577 | 2.604 |
| 44 | 47.00 | 51.00 | 4.00 | 0.00 | 0.0 | 1.76 | | | 1.22 | 2.571 | 2.602 |
| 44 | 51.00 | 54.00 | 3.00 | 0.00 | 0.0 | 2.17 | | | 1.26 | 2.560 | 2.593 |
| 43 | 30.00 | 55.00 | 25.00 | | | | 40 | | | | |
| 43 | 13.00 | 24.00 | 11.00 | | | | 44 | | | | |
| 38 | 14.00 | 32.00 | 18.00 | | | | 46 | | | | |
| 40 | 7.00 | 27.00 | 20.00 | | | | 44 | | | | |
| 42 | 17.00 | 27.00 | 10.00 | | | | 41 | | | | |
| 44 | 24.00 | 39.00 | 15.00 | | | | 40 | | 1.51 | 2.546 | 2.596 |
| 44 | 39.00 | 51.00 | 12.00 | | | | 42 | | | | |
| 44 | 51.00 | 54.00 | 3.00 | | | | 40 | | | | |

mgQC

Rinker Materials

RM00033

#ggQC

## Drillhole Summary Report
### Johnco Data Final 8/25/2006

**Plant** Exploration S.E.-1510

| Borehole | Depth To Top | Depth To Bottom | Thickness | PAN (0) | % Shell | % #200 | LA Abrasion Small (B,500) | FM | Absorption | SPGR (Dry,Gsb) | SPGR (SSD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 13.00 | 33.00 | 20.00 | | | | 40 | | | | |

Rinker Materials

Page: 13 of 14

# Drillhole Summary Report

## Johnco Data Final  8/25/2006

**Plant**
**Comments:**
**Query:**

**Exploration S.E.-1510**

Query Selections:
Report Created: 08/25/2006
Date Range: 01/01/2006 - 08/25/2006
Sample Location: JohnCo, Alabama

Rinker Materials

RM00035

## Johnco Gradation Data
### Percent Retained as of 8/25/08

| Hole # | 1 1/2" | 1" | 3/4" | 1/2" | 3/8" | #4 | #8 | #16 | #30 | #50 | #100 | Pan | Total | % retained above 3/8" | % retained above #4 | % retained above #8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J-1, 1'-17' | 0 | 3.07 | 7.18 | 9.65 | 8.67 | 13.06 | 13.38 | 11.91 | 6.06 | 20.36 | 7.08 | 6.55 | 100 | 33.54 | 46.5 | 55.2 |
| 17'-27' | 0 | 8.86 | 11.78 | 10.78 | 8.41 | 11.85 | 8.6 | 8.65 | 8.89 | 18.89 | 4.96 | 6.43 | 100 | 34.37 | 47.32 | 58.97 |
| 27'-37' | 7.18 | 4.36 | 6.44 | 12.93 | 6.57 | 9.71 | 6.55 | 8.65 | 9.08 | 8.44 | 8.38 | 2.91 | 100 | 28.33 | 28.33 | 38.09 |

*(Remaining rows of this multi-column gradation data table are not legibly reproducible at the available resolution.)*

| Sieve | Ind % Retained | Cum % Ret | Cum % passing | ASTM 89 | % to retain | Adjustment | Adjusted Ind Cum % Ret | % Ret Retained | Cum % passing |
|---|---|---|---|---|---|---|---|---|---|
| J-32, 13-25" | | 2.7 | 2.30 | 11.5 | 8.73 | 14.32 | 8.8 | 7.43 | 7.29 | 24.68 | 6.68 | 4.3 | | 1.47 | 2.52 | 3.98 |
| J-33, 7-17" | 0 | | 1.57 | 2.39 | 13.01 | 9.02 | 14.05 | 8.6 | 7.03 | 7.44 | 26.81 | 4.35 | 3.55 | | 28.32 | 40.84 | 48.24 |
| 17-27" | 5.4 | 1.41 | 4.06 | 9.88 | 16.06 | 6.9 | 7.44 | 8.16 | 28.9 | 4.73 | 3.62 | | 27.35 | 42.40 | 51.42 |
| 27-30" | 0 | 0.58 | 2.57 | 9.8 | 6.99 | 12.35 | 20.45 | 36.91 | 2.74 | | 28.63 | 40.33 | 47.23 |
| J-34, 14-24" | 0 | 1.06 | 3.12 | 7.24 | 8.07 | 11.33 | 6.41 | 7.19 | 6.83 | 37.02 | 8 | 6.01 | | 21.12 | 30.47 | 43.80 |
| 24-34" | 0 | 0.6 | 0.94 | 3.6 | 12.22 | 10.77 | 21.39 | 17.16 | 4.6 | 3.51 | | 17.51 | 24.84 | 35.25 |
| 34-44" | 3.56 | 1.99 | 2.86 | 1.31 | 3.55 | 17.73 | 17.01 | 28.7 | 11.23 | 4.57 | 3.43 | | 8.50 | 17.28 | 28.03 |
| J-35, 14-24" | 0 | | 3.48 | 9.01 | 8.04 | 9.14 | 1 | 3.64 | 67.84 | 18.43 | 10.2 | | 0.88 | 31.00 | 48.01 |
| 27-32" | 0 | 1.58 | 2.91 | | | | 5.37 | 6.22 | 53.59 | 8.43 | 4.42 | | 14.31 | 23.60 | 37.40 |
| 17-27" | 0 | 2.05 | 6.28 | 10.5 | 6.98 | 13.33 | 9.16 | 17.53 | 25.99 | 4.37 | 3.1 | | 0.00 | 20.86 | 34.05 |
| 24-34" | 0 | 1.43 | 2.81 | 8.46 | 6.03 | 12.37 | 6.22 | 13.95 | | | | | 13.53 | 28.68 | |
| 34-44" | 6.92 | 3.9 | 2.58 | 3.82 | 5.93 | 13.38 | 29.55 | 4.38 | 21.75 | 16.64 | 7.06 | | 18.54 | 38.86 | 45.01 |
| J-37, 9-19" | 0 | 3.23 | 10.1 | 10.71 | 15.63 | 12.37 | 17.57 | 9.2 | 25.99 | 10.41 | 1.91 | | 6.91 | 14.39 | 18.83 |
| 19-29" | 4.11 | 5.82 | 4.23 | 6.93 | 11.01 | 10.62 | 16.07 | 13.48 | 11.08 | 8.05 | 2.7 | | 26.26 | 38.86 | 40.47 |
| 29-39" | 8.61 | 6.83 | 7.21 | 6.08 | 10.79 | 18.38 | 16.25 | 15.49 | 3.49 | 2.3 | | 27.21 | 43.40 | 44.76 |
| 39-47" | | 1.33 | 5 | 6.45 | 11.15 | 12.39 | 16.75 | 5.66 | 2.5 | 1.82 | | 13.88 | 30.36 | 47.57 |
| J-38, 11-14" | 8.16 | 1.33 | | 4.85 | 7.71 | 11.15 | 7.71 | 21.18 | 20.12 | 3.68 | 2.83 | | 21.64 | 44.24 | 50.73 |
| 14-24" | 3.27 | 1.33 | 9.07 | 3.82 | 7.18 | 7.33 | 3.64 | 37.05 | 14.3 | 11 | | 17.33 | 23.48 | 38.19 |
| 24-32" | 1.60 | 9.64 | 12.26 | 8.31 | 3.54 | 2.71 | 8.71 | 6.55 | 7.9 | | 20.84 | 30.19 | 38.19 |
| 34-47" | 4.03 | 8.91 | 14.80 | 9.32 | 2.83 | 5.93 | 5.93 | 30.66 | 5.8 | | 17.49 | 24.86 | 38.19 |
| J-39, 9-17" | 0 | | 0 | 0.08 | 0.31 | 0.7 | 7.48 | 10.69 | 4.11 | 6.06 | | 37.15 | 54.73 | 66.36 |
| 17-27" | 0 | 1.78 | 4.02 | 3.04 | 5.26 | 4.26 | | 43.91 | 23.01 | 7.82 | 9.44 | | 28.41 | 64.73 | 65.47 |
| J-40, 7-17" | 0 | 0.54 | 3.64 | 8.51 | 13.2 | 8.71 | 0.31 | 11.88 | 55.46 | 53.3 | 22.13 | | 0.08 | 31.55 | 40.47 |
| 17-27" | 0 | 1.52 | 9.111 | | 4.22 | 2.14 | 0.77 | 43.01 | 3.68 | 9.44 | | 8.35 | 41.26 | |
| J-41, 13-24" | 0.52 | 0.88 | 3.69 | 4.81 | 7.93 | 5.74 | 4.63 | 15.86 | 46.7 | 4.04 | 7.58 | | 10.38 | 17.38 | 22.26 |
| 24-33" | 0 | 0.88 | 7.55 | 8.99 | 15.87 | 12.16 | 18.95 | 23.42 | 2.9 | 3.36 | | 11.61 | 23.80 | 41.26 |
| J-42, 7-17" | 0 | 0 | 0 | 0 | 2.4 | 3.96 | 8.71 | 10.4 | 18.95 | 46.7 | 7.58 | | 14.33 | 18.19 | 22.28 |
| 17-27" | 0 | 0 | 0 | 0 | 0.38 | 0.19 | 0.24 | 14.05 | 6.82 | 7.38 | | 24.65 | 31.55 | 41.26 |
| J-42, 14-24" | 0 | 0.48 | 0.18 | 0.16 | 0.24 | 0.24 | 1.42 | 42.53 | 8.08 | 4.43 | | 11.49 | 21.25 | 24.25 |
| 24-34" | 0 | 5.99 | 8.1 | 5.74 | 12.21 | 9.46 | 27.57 | 48.42 | 30.56 | 17.94 | | 1.02 | 1.18 | 1.42 |
| 34-44" | 0 | 5.99 | 4.92 | 5.74 | 12.21 | 18.16 | 27.87 | 30.49 | 4.48 | 4.45 | | 30.97 | 37.50 | |
| 44-54" | 0 | 3.55 | 15.17 | 13.36 | 17.08 | 8.74 | 18.15 | 12.65 | 5.61 | 2.09 | | 18.76 | 41.26 | |
| J-43, 13-23" | 0 | 4.92 | 8.10 | 5.74 | 12.21 | 6.53 | 5.48 | 27.57 | 4.48 | 5.81 | 2.76 | | 32.08 | 48.10 | 33.04 |
| 23-33" | 0 | 1.38 | 5.70 | 8.24 | 10.74 | 18.15 | 15.16 | 30.49 | 7.02 | 4.48 | | 18.79 | 30.97 | 48.10 |
| 33-43" | 1.93 | 6.88 | 6.83 | 7.22 | 12.81 | 18.50 | 19.82 | 3.71 | 4.46 | | 22.47 | 30.81 | 26.43 |
| 43-53" | 2.11 | 3.74 | 6.75 | 8.85 | 13.91 | 11.33 | 22.26 | 10.73 | 1.89 | 2.68 | | 32.16 | 22.47 | 43.61 |
| 53-55" | | 2.74 | 8.75 | 13.61 | 10.45 | 18.52 | 79.78 | 3.78 | | | 13.27 | 34.79 | 43.61 |
| 24-34" | 0 | 0.00 | 2.26 | 3.81 | 6.18 | 4.52 | 9.15 | 36.81 | 20.96 | 8.34 | | 33.16 | 30.38 | 34.65 |
| 34-44" | 0 | 1.88 | 10.19 | 8.68 | 16.83 | 11.25 | 4.72 | 30.61 | 4.61 | 4.45 | | 17.00 | 12.46 | 16.80 |
| 44-54" | 3.55 | 7.45 | 6.86 | 13.41 | 8.65 | 13.41 | 9.25 | 2.27 | 4.17 | | 26.66 | 43.40 | 58.78 |
| 44-54" | 0.00 | 3.05 | 6.03 | 8.57 | 7.80 | 22.44 | 2.29 | | 21.37 | 31.05 | 48.28 |
| Average % | 1.48 | 3.28 | 4.67 | 8.28 | 6.29 | 11.08 | 9.71 | 20.43 | 7.59 | 4.98 | ave. | 6.78 | 18.30 | 23.36 |
| Ind % Retained | 7.4 | 16.3 | 25.3 | 41.3 | 31.4 | 55.4 | 48.6 | 59.8 | 115.5 | 37.9 | 24.8 | 100 | 16.77 | 28.06 | 36.10 |
| 500 TPH assuming | | | | | | | | | | | average | 500.2 | 118.77 | 178.14 | 215.63 |
| TPH assuming 500 TPH plant | | | | | | | | | | | | | 23.96 | 38.63 | 43.73 |

RM00038

| Sieve | | | | Total | | | |
|---|---|---|---|---|---|---|---|
| 1 1/2" | 1.44 | 1.46 | 98.52 | | 100 | 1.46 | 1.46 | 98.52 |
| 1" | 3.28 | 4.74 | 95.26 | | 100 | 3.28 | 6.22 | 93.78 |
| 3/4" | 4.57 | 9.41 | 90.59 | | 100 | 4.57 | 7.63 | 87.34 |
| 1/2" | 8.28 | 17.67 | 82.33 | | 100 | 8.28 | 12.93 | 79.14 |
| 3/8" | 11.08 | 23.95 | 76.05 | | 100 | 11.08 | 14.56 | 72.52 |
| #4 | 7.70 | 35.03 | 64.97 | | 100 | 7.70 | 17.36 | 68.09 |
| #8 | 9.71 | 42.73 | 57.27 | | 100 | 9.71 | 27.48 | 63.87 |
| #16 | 11.98 | 52.44 | 47.56 | | 100 | 11.98 | 31.91 | 63.82 |
| #30 | 23.09 | 64.40 | 35.60 | 20 5 | 85 30 | 100 | 23.09 | 17.41 | 36.18 | 60.91 |
| #50 | 87.49 | 87.49 | 12.51 | 100 | 100 | 7.59 | 21.67 | 39.09 | 43.27 |
| #100 | 7.59 | 96.08 | 4.92 | | 100 | 4.86 | 35.05 | 55.73 | 34.27 |
| Pan | 4.86 | 100.04 | | | 100.04 | 100.04 | 12.54 | 43.22 | 56.76 |

RM00039

**Carol Watkins**

| | |
|---|---|
| **From:** | Scott Phelps [scott.phelps@greenegroupinc.com] |
| **Sent:** | Friday, August 25, 2006 4:11 PM |
| **To:** | Steve Shaw; Marc Tyson |
| **Cc:** | Paul Bryant, Jr.; Sam Phelps |
| **Subject:** | Sand |

Steve-

Dad has a friend, Clatus Junkin, who was formerly a circuit court judge in Fayette. For some reason, Clatus owns a sand pit near Whitehall Alabama off highway 80 near Selma. Clatus wants out. Dad said we would send someone by to look at the pit and see if it had any value to us. Clatus is cjunkin@watvc.com

Please ask Don to email Clatus for better directions and take a look at the place when he gets a chance.

Scott M. Phelps
Greene Group Inc.
205.345.5600

RM00040

Johnco Property                                              11/20/2006
Assumptions on the deposit

Based on the old 1958 drill log
    assume tht there is 10' of O.B. and the rest is minable sand and gravel
        scale equals 1" = 200'
          17 x                      15
        3400 x                    3000
           10,200,000 square feet
            234 acres
    assume 20' of minable material on average
         204,000,000 cubic feet
         9,180,000 tons
    assume 75% sand and 25% gravel
         6,885,000 tons of sand
         2,295,000 tons of gravel

*Shows royalty pay out over life exp.*

RM00041

11/10/06

Johnco
  White Hall, Al.
Clatus Junkin    205-454-8009

    Rinker Offer
    5 million up front
    3 million over 10 years in royalty

Dispute over Yelvington Contract

60 Car Capacity track
  R*R wants 90 car capacity
all cars to single destination
Hanson @ Lithonia has potential
Railroad
Turn key $686,200    $400,000
      3,405 ft.

RM00042

Johnco Property                                                    12/4/2006

Existing plant

|  | New | Used (50%) |
|---|---|---|
| Used 10 x 40 Eagle Classifier | 75,000 | 37,500 |
| Support structure for tank | 20,000 | 10,000 |
| Trio twin 44" sand screw | 55,000 | 27,500 |
| 150' x 30" radial stacker | 60,000 | 30,000 |
| Trio 6' x 20' three deck shaker screen w/ wire cloth screens | 36,000 | 18,000 |
| Used coarse material washer      36' x18' | 20,000 | 10,000 |
| Field fabricated three compartment overhead gravel bin | 40,000 | 20,000 |
| Used generator | 30,000 | 15,000 |
| Electrical house w/ starters and controls | 60,000 | 30,000 |
| Homemade dredge     10" pump | 60,000 | 30,000 |
| RxR loading conveyor w/ belt scale       100' x 30" | 35,000 | 17,500 |
| Loader hopper for RxR conveyor | 20,000 | 10,000 |
| sub total | 511,000 | 255,500 |

80 car capacity rail siding with three switches         800,000     400,000

TOTAL     1,311,000              655,500

EQUIP     150,000
PLANT     255,500
R X R     400,000
          805,500

MODS     725000
         1,530,500

Johnco Property                                                12/4/2006

Existing plant

|  | New | Used (50%) |
|---|---|---|
| Used 10 x 40 Eagle Classifier | 75,000 | 37,500 |
| Support structure for tank | 20,000 | 10,000 |
| Trio twin 44" sand screw | 55,000 | 27,500 |
| 150' x 30" radial stacker | 60,000 | 30,000 |
| Trio 6' x 20' three deck shaker screen w/ wire cloth screens | 36,000 | 18,000 |
| Used coarse material washer    36' x18' | 20,000 | 10,000 |
| Field fabricated three compartment overhead gravel bin | 40,000 | 20,000 |
| Used generator | 30,000 | 15,000 |
| Electrical house w/ starters and controls | 60,000 | 30,000 |
| Homemade dredge    10" pump | 60,000 | 30,000 |
| RxR loading conveyor w/ belt scale    100' x 30" | 35,000 | 17,500 |
| Loader hopper for RxR conveyor | 20,000 | 10,000 |
| sub total | 511,000 | 255,500 |

80 car capacity rail siding with three switches          800,000          400,000

TOTAL          1,311,000          655,500

EQUIP          150,000
PLANT          255,500
R X R          400,000
                 805,500

MODS          725000
                 1,530,500

RM00044

Johnco Property                                                    12/4/2006

Existing plant

|  | New | Used (50%) |
|---|---|---|
| Used 10 x 40 Eagle Classifier | 75,000 | 37,500 |
| Support structure for tank | 20,000 | 10,000 |
| Trio twin 44" sand screw | 55,000 | 27,500 |
| 150' x 30" radial stacker | 60,000 | 30,000 |
| Trio 6' x 20' three deck shaker screen w/ wire cloth screens | 36,000 | 18,000 |
| Used coarse material washer      36' x18' | 20,000 | 10,000 |
| Field fabricated three compartment overhead gravel bin | 40,000 | 20,000 |
| Used generator | 30,000 | 15,000 |
| Electrical house w/ starters and controls | 60,000 | 30,000 |
| Homemade dredge      10" pump | 60,000 | 30,000 |
| RxR loading conveyor w/ belt scale      100' x 30" | 35,000 | 17,500 |
| Loader hopper for RxR conveyor | 20,000 | 10,000 |
| sub total | 511,000 | 255,500 |

80 car capacity rail siding with three switches                    800,000          400,000

TOTAL          1,311,000          655,500

| EQUIP | 150,000 |
|---|---|
| PLANT | 255,500 |
| R X R | 400,000 |
| | 805,500 |

| MODS | 725000 |
|---|---|
| | 1,530,500 |

RM00045

Johnco Property                                              11/20/2006
Assumptions on the deposit

Based on the old 1958 drill log
    assume that there is 10' of O.B. and the rest is minable sand and gravel
        scale equals 1" = 200'
                17 x                          15
                3400 x                      3000
                10,200,000 square feet
                    234 acres
    assume 20' of minable material on average
              204,000,000 cubic feet
              9,180,000 tons
    assume 75% sand and 25% gravel
             6,885,000 tons of sand          $0.30   $2,065,500   /
             2,295,000 tons of gravel        $0.40   $918,000

RM00046

PLANT MODS NEEDED TO INCREASE PRODUCTION

| | |
|---|---|
| RELOCATE SAND TANK | $20,000 |
| SET UP TANK TO MAKE TWO PRODUCTS | $30,000 |
| PURCHASE NEW 54" SINGLE SCREW | $45,000 |
| FEED HOPPER | $40,000 |
| CHARGE CONVEYOR | $60,000 |
| NEW SUPPORT STRUCTURE FOR 6 X 20 SHAKER | $50,000 |
| NEW LOG WASHER | $90,000 |
| SUPPORT FOR LOGWASHER | $20,000 |
| 36 X 60 GRAVEL BELT | $30,000 |
| NEW 6 X 16 RINSE SCREEN | $50,000 |
| SUPPORT STRUCTURE FOR 6 X 16 SHAKER | $15,000 |
| 30 X 80 GRAVEL BELT | $20,000 |
| 30 X 80 GRAVEL BELT | $20,000 |
| 30 X 80 GRAVEL BELT | $20,000 |
| FOUNDATION | $30,000 |
| ERECTION COSTS | $60,000 |
| ELECTRICAL | $75,000 |
| FRESH WATER PUMP | $15,000 |
| PIPING | $25,000 |
| MISC | $10,000 |
| | $725,000 |

Rolling Stock needed for 700000

| Rolling Stock | Cost | Monthly Pd. |
|---|---|---|
| Cat 330 Excavator | 310000 | 6000 |
| Volvo A40D | 465000 | 10000 |
| Volvo A40D | 465000 | 10000 |
| Cat 980H Wheel Loader | 405000 | 7500 |
| | $1,645,000 | $33,500 |

Rolling Stock needed for 1000000

| Rolling Stock | Cost | Monthly Pd. |
|---|---|---|
| Cat 330 Excavator | 310000 | 6000 |
| Volvo A40D | 465000 | 10000 |
| Volvo A40D | 465000 | 10000 |
| Cat 980H Wheel Loader | 405000 | 7500 |
| Cat 980H Wheel Loader | 405000 | 7500 |
| Volvo A40D | 465000 | 10000 |
| Cat 330 Excavator | 310000 | 6000 |
| Dozer D6 | 300000 | 6000 |
| | $3,125,000 | $63,000 |

RM00047

Johnco Property                                                              12/4/2006

Existing plant

| | New | Used (50%) |
|---|---|---|
| Used 10 x 40 Eagle Classifier | 75,000 | 37,500 |
| Support structure for tank | 20,000 | 10,000 |
| Trio twin 44" sand screw | 55,000 | 27,500 |
| 150' x 30" radial stacker | 60,000 | 30,000 |
| Trio 6' x 20' three deck shaker screen w/ wire cloth screens | 36,000 | 18,000 |
| Used coarse material washer      36' x18' | 20,000 | 10,000 |
| Field fabricated three compartment overhead gravel bin | 40,000 | 20,000 |
| Used generator | 30,000 | 15,000 |
| Electrical house w/ starters and controls | 60,000 | 30,000 |
| Homemade dredge     10" pump | 60,000 | 30,000 |
| RxR loading conveyor w/ belt scale         100' x 30" | 35,000 | 17,500 |
| Loader hopper for RxR conveyor | 20,000 | 10,000 |
| sub total | 511,000 | 255,500 |
| | | |
| 80 car capacity rail siding with three switches | 800,000 | 400,000 |
| | | |
| TOTAL | 1,311,000 | 655,500 |

|  |  |
|---|---|
| EQUIP | 150,000 |
| PLANT | 255,500 |
| R X R | 400,000 |
| | 805,500 |
| | |
| MODS | 725000 |
| | 1,530,500 |

JOHNCO SAND AND GRAVEL

| | ANNUAL | $/UNIT | MONTH | DAY |
|---|---|---|---|---|
| PRODUCTION | 60,000 | | 60,000 | 2,500 |
| SALES | 60,000 | | 60,000 | 2,500 |
| PRICE | $4.30 | $4.30 | $4.30 | |
| REVENUE | $2,580,000 | | $215,000 | |

MANUFACTURING

| | ANNUAL | $/UNIT | MONTH | |
|---|---|---|---|---|
| LABOR | $333,000.00 | $0.56 | $27,750.00 | 8 men @ $14.00/hr 55hrs/wk = 55250/wk, 1manager @ $50,000/yr |
| BURDEN @ 25% | $83,250.00 | $0.14 | $6,937.50 | |
| DEPRECIATION-EQ | $21,428.57 | $0.04 | $1,785.71 | 2-old dump trucks, loader = |
| DEPRECIATION-PLT | $99,400.00 | $0.17 | $8,283.33 | existing plant w/o mods = |
| DEPRECIATION-RR | $80,000.00 | $0.10 | $5,000.00 | R X R =    $600,000 |
| EQUIP. LEASE | $300,000.00 | $0.50 | $25,000.00 | 2-Volvo 30 ton trks, 1 -330 Excavator, 1- Dozer |
| ROYALTY @ .40/ton | $180,000.00 | $0.30 | $15,000.00 | |
| ROYALTY @ .70/ton | $105,000.00 | $0.18 | $8,750.00 | |
| OTHER EXPENSES | $48,000.00 | $0.08 | $4,000.00 | |
| SHOP EXPENSES | $125,000.00 | $0.21 | $10,416.67 | 5 pieces @ 25k per yr = $125,000 |
| FUEL | $225,000.00 | $0.38 | $18,750.00 | 5 pieces @ $4500/pcl/month = $225,000 year |
| ELECTRICITY | $60,000.00 | $0.10 | $5,000.00 | |
| Total Manufacturing | $1,640,078.57 | $2.73 | $136,673.21 | |

SAND GRAVEL

| | ANNUAL | $/UNIT | MONTH |
|---|---|---|---|
| STRIPPING & RECLAMATION | $0.00 | $0.00 | $0.00 |
| GENERAL & ADMINISTRATIVE | $60,000.00 | $0.10 | $5,000.00 |
| MANAGEMENT FEE 1.5% OF REVENUE | $38,700.00 | $0.06 | $3,225.00 |
| Total Expenses | $1,738,778.57 | $2.90 | $144,898.21 |
| Profit ( EBIT ) | $841,221.43 | $1.40 | $70,101.79 |
| ROI ( % ) | | | |

$150,000
$289,000   Mods =
$725,000

Existing Plant With Mods
DRY MINING SCENARIO NO. 4

| | SAND 76% | #99 GR | #67 GR | CG GR | |
|---|---|---|---|---|---|
| | 600,000 | 450,000 | 60,000 | 60,000 | 30,000 Per Year |
| | 50,000 | 37,500 | 5,000 | 5,000 | 2,500 Per Month |
| | | $4.00 | $6.00 | $7.00 | $7.00 |
| | $1,800,000 | $360,000 | $420,000 | $210,000 | $2,580,000 |

**JOHNCO SAND AND GRAVEL**

| | ANNUAL | $/UNIT | MONTH | DAY | |
|---|---|---|---|---|---|
| PRODUCTION | 480,000 | | 40,000 | 2,000 | |
| SALES | 480,000 | | 40,000 | 2,000 | |
| PRICE | $4.30 | | $4.30 | | |
| REVENUE | $2,064,000 | | $172,000 | | |
| | | | | | |
| **MANUFACTURING** | | | | | |
| LABOR | $333,000.00 | $0.69 | $27,750.00 | 6 men @ $14.00/hr 55hrs/wk = $5250/wk, 1manager @ $60,000/yr | |
| BURDEN @ 25% | $83,250.00 | $0.17 | $6,937.50 | | |
| DEPRECIATION-EQ | $21,428.57 | $0.04 | $1,785.71 | 2-old dump trucks, loader = | $150,000 |
| DEPRECIATION-PLT | $99,400.00 | $0.21 | $8,283.33 | existing plant w/o mods = $299,000 Mods = | $725,000 |
| DEPRECIATION-RR | $60,000.00 | $0.13 | $5,000.00 | R.X.R = $800,000 | |
| EQUIP. LEASE | $300,000.00 | $0.63 | $25,000.00 | 2-Volvo 30 ton trks, 1 -330 Excavator, 1- Dozer | |
| SAND   ROYALTY @ 30/ton | $104,400.00 | $0.22 | $8,700.00 | | |
| MORTAR   ROYALTY @ 35/ton | $16,800.00 | $0.04 | $1,400.00 | | |
| GRAVEL   ROYALTY @ 40/ton | $17,760.00 | $0.04 | $1,480.00 | | |
| OTHER EXPENSES | $48,000.00 | $0.10 | $4,000.00 | | |
| SHOP EXPENSES | $125,000.00 | $0.26 | $10,416.67 | 5 pieces @ 25K per yr = $125,000 | |
| FUEL | $225,000.00 | $0.47 | $18,750.00 | 5 pieces @ $4500/pc/month = $225,000 year | |
| ELECTRICITY | $60,000.00 | $0.13 | $5,000.00 | | |
| Total Manufacturing | $1,494,038.57 | $3.11 | $124,503.21 | | |
| | | | | | |
| **STRIPPING & RECLAMATION** | $0.00 | $0.00 | $0.00 | | |
| | | | | | |
| **GENERAL & ADMINISTRATIVE** | $60,000.00 | $0.13 | $5,000.00 | | |
| | | | | | |
| **MANAGEMENT FEE 1.5% OF REVENUE** | $30,960.00 | $0.06 | $2,680.00 | | |
| | | | | | |
| Total Expenses | $1,594,998.57 | $3.30 | $132,083.21 | | |
| | | | | | |
| Profit ( EBIT ) | $479,001.43 | $1.00 | $39,916.79 | | |
| | | | | | |
| ROI ( % ) | | | | | |

| Existing Plant With Mods | | | | |
|---|---|---|---|---|
| DRY MINING SCENARIO NO. 2 | | | | |
| SAND 75% | #89 GR | #67 GR | OS GR | |
| 360,000 | 48,000 | 48,000 | 24,000 | Per Year |
| 30,000 | 4,000 | 4,000 | 2,000 | Per Month |
| $4.00 | $6.00 | $7.00 | $7.00 | |
| $1,440,000 | $288,000 | $336,000 | $168,000 | $2,064,000 |

325,000 @ 4.00 = $    RMASA - 200 K
280,000 @ 3.50 F
525,000

3.50 gross
4.00 R.
7.00 Per
6.00 O.S.
7.00
4 SP.

RM00050

## JOHNCO SAND AND GRAVEL

| Existing Plant W/O Mods | | | |
|---|---|---|---|
| DREDGE MINING SCENERIO NO. 1 | | | |
| SAND 75% | IM SAND 0% | GRAVEL 25% | |
| 135,000 | 0 | 45,000 | Per Year |
| 11,250 | 0 | 3,750 | Per Month |
| $3.25 | $6.00 | $6.00 | |
| $438,750 | $0 | $270,000 | $708,760 |

| | ANNUAL | $/UNIT | MONTH | DAY | |
|---|---|---|---|---|---|
| PRODUCTION | 180,000 | | 15,000 | 750 | |
| SALES | 180,000 | | 15,000 | 750 | |
| PRICE | $3.94 | | $3.94 | | |
| REVENUE | $708,750 | | $59,063 | | |
| **MANUFACTURING** | | | | | |
| LABOR | $333,000.00 | $1.85 | $27,750.00 | 6 men @ $14.00/hr 55hrs/wk = $5250/wk, 1manager @ $80,000/yr | |
| BURDEN @ 25% | $83,250.00 | $0.46 | $6,937.50 | | |
| DEPRECIATION-EQ | $21,428.67 | $0.12 | $1,785.71 | 2-old dump trucks, loader = | $150,000 |
| DEPRECATION-PLT | $26,900.00 | $0.15 | $2,241.67 | existing plant w/o mods = | $298,000 |
| DEPRECIATION-RR | $60,000.00 | $0.33 | $5,000.00 | | |
| SAND ROYALTY @ .30/ton | $39,150.00 | $0.22 | $3,262.50 | R X R = | $600,000 |
| MORTAR ROYALTY @ .35/ton | $0.00 | $0.00 | $0.00 | | |
| GRAVEL ROYALTY @ .40/ton | $16,650.00 | $0.09 | $1,387.50 | | |
| OTHER EXPENSES | $48,000.00 | $0.27 | $4,000.00 | | |
| SHOP EXPENSES | $125,000.00 | $0.69 | $10,416.67 | 5 pieces @ 25k per yr = $125,000 | |
| FUEL | $150,000.00 | $0.83 | $12,500.00 | 5 pieces @ $2500/pc/month = $150,000 year | |
| ELECTRICITY | $40,800.00 | $0.23 | $3,400.00 | | |
| Total Manufacturing | $844,178.57 | $5.26 | $78,681.55 | | |
| STRIPPING & RECLAMATION | $0.00 | $0.00 | $0.00 | | |
| GENERAL & ADMINISTRATIVE | $60,000.00 | $0.33 | $5,000.00 | | |
| MANAGEMENT FEE 1.5% OF REVENUE | $10,631.25 | $0.06 | $885.94 | | |
| Total Expenses | $1,014,809.82 | $5.64 | $84,567.49 | | |
| Profit ( EBIT ) | -$306,059.82 | -$1.70 | -$25,504.99 | | |
| ROI ( % ) | | | | | |

RM00051

# JOHNCO SAND AND GRAVEL

| Existing Plant With Mods | | | | | |
|---|---|---|---|---|---|
| DRY MINING SCENARIO NO. 3 | | | | | |
| SAND 75% | 405,000 | | 33,750 | | |
| M SAND 0% | 0 | | 0 | | |
| GRAVEL 25% | 135,000 | Per Year | 11,250 | Per Month | |
| | $1,316,250 | $3.25 | $6.00 | $0 | |
| | | $810,000 | $6.00 | $2,128,250 | |

| | ANNUAL | $/UNIT | MONTH | DAY | |
|---|---|---|---|---|---|
| PRODUCTION | 540,000 | | 45,000 | 2,250 | |
| SALES | 540,000 | | 45,000 | 2,250 | |
| PRICE | $3.94 | | $3.94 | | |
| REVENUE | $2,128,250 | | $177,188 | | |
| **MANUFACTURING** | | | | | |
| LABOR | $333,000.00 | $0.62 | $27,750.00 | 6 men @ $14.00/hr 55hr/wk = $5250/wk, 1manager @ $60,000/yr | |
| BURDEN @ 25% | $83,250.00 | $0.16 | $6,937.50 | | |
| DEPRECIATION-EQ | $21,428.57 | $0.04 | $1,785.71 | 2-old dump trucks, loader = $150,000 | |
| DEPRECIATION-PLT | $99,400.00 | $0.18 | $8,283.33 | existing plant w/o mods = $266,000 Mods = | |
| DEPRECIATION-RR | $60,000.00 | $0.11 | $5,000.00 | R X R = $600,000 | |
| EQUIP. LEASE | $300,000.00 | $0.56 | $25,000.00 | 2-Volvo 30 ton trks, 1 -330 Excavator, 1- Dozer | |
| SAND  ROYALTY @ .30/ton | $117,450.00 | $0.22 | $9,787.50 | | |
| MORTAR  ROYALTY @ .35/ton | $0.00 | $0.00 | $0.00 | | |
| GRAVEL  ROYALTY @ .40/ton | $49,660.00 | $0.09 | $4,162.50 | | |
| OTHER EXPENSES | $48,000.00 | $0.09 | $4,000.00 | | |
| SHOP EXPENSES | $125,000.00 | $0.23 | $10,416.67 | 5 pieces @ 25k per yr = $125,000 | |
| FUEL | $225,000.00 | $0.42 | $18,750.00 | 5 pieces @ $4500/pc/month = $225,000 year | $725,000 |
| ELECTRICITY | $60,000.00 | $0.11 | $5,000.00 | | |
| Total Manufacturing | $1,522,478.57 | $2.82 | $126,873.21 | | |
| **STRIPPING & RECLAMATION** | $0.00 | | $0.00 | $0.00 | |
| **GENERAL & ADMINISTRATIVE** | $60,000.00 | $0.11 | $5,000.00 | | |
| **MANAGEMENT FEE 1.5% OF REVENUE** | $31,893.75 | $0.06 | $2,657.81 | | |
| Total Expenses | $1,614,372.32 | $2.99 | $134,531.03 | | |
| Profit ( EBIT) | $511,877.68 | $0.95 | $42,656.47 | | |
| ROI ( % ) | | | | | |

RM00052

## JOHNCO SAND AND GRAVEL

| | ANNUAL | $/UNIT | MONTH | DAY | |
|---|---|---|---|---|---|
| **PRODUCTION** | | | | | |
| SALES | 480,000 | | 40,000 | 2,000 | |
| PRICE | $3.94 | | $3.94 | | |
| REVENUE | $1,890,000 | | $167,500 | | |
| | | | | | |
| **MANUFACTURING** | | | | | |
| LABOR | $333,000.00 | $0.69 | $27,750.00 | 8 men @ $14.00/hr 55hr/wk = $5260/wk, 1manager @ $50,000/yr | |
| BURDEN @ 25% | $83,250.00 | $0.17 | $6,937.50 | | |
| DEPRECATION-EQ | $21,428.57 | $0.04 | $1,785.71 | 2-old dump trucks, loader = $150,000 | |
| DEPRECATION-PLT | $99,400.00 | $0.21 | $8,283.33 | existing plant w/o mods = $269,000 Mods = $725,000 | |
| DEPRECATION-RR | $60,000.00 | $0.13 | $5,000.00 | R X R = $600,000 | |
| EQUIP. LEASE | $300,000.00 | $0.63 | $25,000.00 | 2-Volvo 30 ton trks, 1-330 Excavator, 1- Dozer | |
| ROYALTY @ .30/ton | $104,400.00 | $0.22 | $8,700.00 | | |
| ROYALTY @ .35/ton | $0.00 | $0.00 | $0.00 | | |
| ROYALTY @ .40ton | $44,400.00 | $0.09 | $3,700.00 | | |
| OTHER EXPENSES | $48,000.00 | $0.10 | $4,000.00 | | |
| SHOP EXPENSES | $125,000.00 | $0.26 | $10,416.67 | 5 pieces @ 25k per yr = $125,000 | |
| FUEL | $225,000.00 | $0.47 | $18,750.00 | 5 pieces @ $4500/pc/month = $225,000 year | |
| ELECTRICITY | $60,000.00 | $0.13 | $5,000.00 | | |
| Total Manufacturing | $1,503,878.57 | $3.13 | $125,323.21 | | |
| | | | | | |
| **STRIPPING & RECLAMATION** | $0.00 | $0.00 | $0.00 | | |
| | | | | | |
| **GENERAL & ADMINISTRATIVE** | $60,000.00 | $0.13 | $5,000.00 | | |
| | | | | | |
| **MANAGEMENT FEE 1.5% OF REVENUE** | $28,350.00 | $0.06 | $2,362.50 | | |
| | | | | | |
| Total Expenses | $1,592,228.57 | $3.32 | $132,685.71 | | |
| | | | | | |
| Profit ( EBIT ) | $297,771.43 | $0.62 | $24,814.29 | | |
| | | | | | |
| ROI ( % ) | | | | | |

| Existing Plant With Mods | | | |
|---|---|---|---|
| DRY MINING SCENERIO NO. 2 | | | |
| SAND 75% | M SAND 0% | GRAVEL 25% | |
| 380,000 | 0 | 120,000 | Per Year |
| 30,000 | 0 | 10,000 | Per Month |
| $3.25 | $6.00 | $6.00 | |
| $1,170,000 | $0 | $720,000 | $1,890,000 |

JOHNCO SAND AND GRAVEL

| | ANNUAL | $/UNIT | MONTH | DAY | |
|---|---|---|---|---|---|
| PRODUCTION | 700,000 | | 58,333 | 2,917 | |
| SALES | 700,000 | | 58,333 | 2,817 | |
| PRICE | $4.15 | | $4.15 | | |
| REVENUE | $2,905,000 | | $242,083 | | |
| | | | | | |
| **MANUFACTURING** | | | | | |
| LABOR | $333,000.00 | $0.48 | $27,750.00 | | 8 men @ $14.00/hr 55hr/wk = $5250/wk, 1manager @ $60,000/yr |
| BURDEN @ 25% | $83,250.00 | $0.12 | $6,937.50 | | |
| DEPRECIATION-EQ | $21,428.67 | $0.03 | $1,785.71 | | 2-old dump trucks, loader = |
| DEPRECIATION-PLT | $99,400.00 | $0.14 | $8,283.33 | | existing plant w/o mods = |
| DEPRECIATION-RR | $60,000.00 | $0.09 | $5,000.00 | | R X R = |
| EQUIP_LEASE | $402,000.00 | $0.57 | $33,500.00 | | 2-Volvo 40 ton trks, 1 -330 Excavator, 1- 980 |
| ROYALTY @ .40/ton | $210,000.00 | $0.30 | $17,500.00 | | |
| ROYALTY @ .70/ton | $122,500.00 | $0.18 | $10,208.33 | | |
| Repairs Maint. | $120,000.00 | $0.17 | $10,000.00 | | |
| OTHER EXPENSES | $48,000.00 | $0.07 | $4,000.00 | | |
| SHOP EXPENSES | $125,000.00 | $0.18 | $10,416.67 | | 5 pieces @ 25k per yr = $125,000 |
| FUEL | $460,000.00 | $0.64 | $37,500.00 | | 5 pieces @ $4500/pc/month = $225,000 year |
| ELECTRICITY | $120,000.00 | $0.17 | $10,000.00 | | |
| Total Manufacturing | $2,194,578.57 | $3.14 | $182,881.55 | | |
| | | | | | |
| **STRIPPING & RECLAMATION** | $0.00 | $0.00 | $0.00 | | |
| | | | | | |
| **MANAGEMENT FEE 1.5% OF REVENUE** | $43,575.00 | $0.06 | $3,631.25 | | |
| | | | | | |
| **GENERAL & ADMINISTRATIVE** | $60,000.00 | $0.09 | $5,000.00 | | |
| | | | | | |
| Total Expenses | $2,298,153.57 | $3.28 | $191,512.80 | | |
| Profit ( EBT ) | $606,846.43 | $0.87 | $50,570.54 | | |
| ROI ( % ) | | | | | |

Existing Plant With Mods
DRY MINING SCENERIO NO. 5

| | SAND 75% | #69 GR | #67 GR | OS GR | |
|---|---|---|---|---|---|
| 700,000 | 525,000 | 70,000 | 70,000 | 35,000 | Per Year |
| 58,333 | 43,750 | 5,833 | 5,833 | 2,917 | Per Month |
| | $3.80 | $6.00 | $7.00 | $7.00 | |
| $1,995,000 | $420,000 | $490,000 | $245,000 | $2,905,000 | |

$150,000
$259,000  Mods =
$600,000
$725,000

325000
200000
525000

1300000
700000
2000000
3.80952381

4
3.5
7.5

**JOHNCO SAND AND GRAVEL**

| | ANNUAL | $/UNIT | MONTH | DAY |
|---|---|---|---|---|
| **PRODUCTION** | 1,000,000 | | 83,333 | 4,167 |
| **SALES** | 1,000,000 | | 83,333 | 4,167 |
| **PRICE** | $4.42 | | $4.42 | |
| **REVENUE** | $4,420,000 | | $368,333 | |

| Existing Plant With Mods | | | | |
|---|---|---|---|---|
| DRY MINING SCENERIO NO. 8b | | | | |
| SAND 75% | 750,000 | 150,000 | 150,000 | 50,000 Per Year |
| | | 12,500 | 12,500 | 4,167 Per Month |
| | $2,470,000 | $900,000 | $1,050,000 | $350,000 $4,420,000 |
| #69 GR | 660,000 | | | |
| #67 GR | | | | |
| OS GR | | | | |
| | $3.80 | $6.00 | $7.00 | |

| **MANUFACTORING** | | | | |
|---|---|---|---|---|
| LABOR | $469,500.00 | $0.47 | $39,125.00 | 9 men @ $14.00/hr 55hr/wk = $7875/wk, 1manager @ $60,000/yr |
| BURDEN @ 25% | $117,375.00 | $0.12 | $9,781.25 | |
| DEPRECIATION-EQ | $21,428.57 | $0.02 | $1,785.71 | 2-old dump trucks, loader = |
| DEPRECIATION-PLT | $99,400.00 | $0.10 | $8,283.33 | existing plant w/o mods = |
| DEPRECIATION-RR | $60,000.00 | $0.06 | $5,000.00 | R X R = $600,000 |
| EQUIP. LEASE | $756,000.00 | $0.76 | $63,000.00 | 3-Volvo 40 ton trks. 2 -330 Excavator, 2- 980 Loader, 1 Dozer D6 |
| ROYALTY @ .40/ton | $280,000.00 | $0.28 | $21,666.67 | |
| ROYALTY @ .70/ton | $245,000.00 | $0.25 | $20,416.67 | |
| Repaired Maint' | $120,000.00 | $0.12 | $10,000.00 | |
| OTHER EXPENSES | $48,000.00 | $0.05 | $4,000.00 | |
| SAND | | | | |
| GRAVEL | | | | |
| SHOP EXPENSES | $200,000.00 | $0.20 | $16,666.67 | 8 pieces @ 25k per' yr = $200,000 |
| FUEL | $624,000.00 | $0.62 | $52,000.00 | 8 pieces @ $6500/pc/month = $624,000/year |
| ELECTRICITY | $120,000.00 | $0.12 | $10,000.00 | |
| Total Manufactoring | $3,140,703.57 | $3.14 | $261,725.30 | |

| **STRIPPING & RECLAMATION** | $0.00 | $0.00 | $0.00 | |
|---|---|---|---|---|

| **GENERAL & ADMINISTRATIVE** | $60,000.00 | $0.06 | $5,000.00 | |
|---|---|---|---|---|

| **MANAGEMENT FEE 1.5% OF REVENUE** | $66,300.00 | $0.07 | $5,525.00 | |
|---|---|---|---|---|

| Total Expenses | $3,267,003.57 | $3.27 | $272,250.30 | |
| Profit ( EBIT ) | $1,152,996.43 | $1.15 | $96,083.04 | |
| ROI ( % ) | | | | |

| | | | | |
|---|---|---|---|---|
| | | | $150,000 | |
| | | | $258,000 | Mods = |
| | | | | $725,000 |

| | | |
|---|---|---|
| 4 | | 1300000 |
| 3.5 | | 700000 |
| 7.5 | | 2000000 |
| | | 3.60652381 |

| | |
|---|---|
| 325000 | |
| 200000 | |
| 525000 | |

RM00055

| HOLE | MAT ST | MAT END | DEPTH | MAP O.B. DEPTH | MAT DEPTH |
|---|---|---|---|---|---|
| 1 | 7 | 50 | 43 | 7 | 43 |
| 2 | 16 | 37 | 21 | 16 | 25 |
| 3 | 17 | 47 | 30 | 17 | 24 |
| 4 | 8 | 28 | 20 | 9 | 24 |
| 5 N/A | | | #VALUE! | 15 | 37 |
| 6 | 27 | 57 | 30 | 12 | 35 |
| 7 | 15 | 47 | 32 | 12 | 30 |
| 8 | 15 | 42 | 27 | 15 | 27 |
| 9 | 7 | 47 | 40 | 7 | 39 |
| 10 | 9 | 47 | 38 | 9 | 36 |
| 11 | 17 | 44 | 27 | 17 | 27 |
| 12 | 10 | 30 | 20 | 10 | 19 |
| 13 | 11 | 31 | 20 | 11 | 18 |
| 14 | 10 | 37 | 27 | 10 | 25 |
| 15 | 17 | 44 | 27 | 17 | 26 |
| 16 | 17 | 44 | 27 | 18 | 27 |
| 17 | 17 | 54 | 37 | 16 | 36 |
| 18 | 27 | 52 | 25 | 17 | 33 |
| 19 | 17 | 42 | 25 | 21 | 22 |
| 20 | 17 | 43 | 26 | 17 | 26 |
| 21 | 11 | 38 | 27 | 11 | 27 |
| 22 | 7 | 29 | 22 | 7 | 15 |
| 23 | 14 | 27 | 13 | 14 | 11 |
| 24 | 7 | 31 | 24 | 7 | 28 |
| 25 | 10 | 50 | 40 | 10 | 40 |
| 26 | 9 | 39 | 30 | 11 | 29 |
| 27 | 11 | 37 | 26 | 11 | 27 |
| 28 | 14 | 42 | 28 | 14 | 28 |
| 29 | 14 | 24 | 10 | 14 | 12 |
| 30 | 11 | 31 | 20 | 11 | 22 |
| 31 | 11 | 32 | 21 | 11 | 10 |
| 32 | 13 | 25 | 12 | 11 | 12 |
| 33 | 7 | 30 | 23 | 7 | 21 |
| 34 | 14 | 44 | 30 | 14 | 30 |
| 35 | 7 | 32 | 25 | 14 | 18 |
| 36 | 14 | 41 | 27 | 14 | 26 |
| 37 | 9 | 47 | 38 | 9 | 36 |
| 38 | 11 | 32 | 21 | 11 | 21 |
| 39 | 9 | 27 | 18 | 9 | 17 |
| 40 | 7 | 27 | 20 | 7 | 20 |
| 41 | 13 | 33 | 20 | 9 | 24 |
| 42 | 7 | 32 | 25 | 17 | 15 |
| 43 | 13 | 55 | 42 | 13 | 40 |
| 44 | 14 | 39 | 25 | 17 | 38 |
| | | | | 544.00 | 1,146.00 |
| | | | | 12.65 | 26.65 |

ESTIMATED AREA FROM MAP

| 3000 FT | X | 3600 FT | 10,800,000 SQUARE FT. |
|---|---|---|---|
| | | | 248 ACRES |

| 248 ACRES |
|---|
| 2,000 TONS PER ACRE FOOT |
| 496,000 |
| 26.65 AVE DEPTH |
| 13,218,977 TONS PER ACRE FOOT |

| 248 ACRES | 43,560 SQ.FT PER ACRE | 90 LBS/FT3 | 26.65 AVE DEPTH | DIVIDED | 2000 LBS/TON | 12,955,919 |
|---|---|---|---|---|---|---|

| | AVE % GRAVEL | 24.00% | 3,109,421 TONS | $0.40 | $1,243,768 |
|---|---|---|---|---|---|
| | AVE % SAND | 76.00% | 9,846,499 TONS | $0.30 | $2,953,950 |
| | | | 12,955,919 TONS | | $4,197,718 |

*(handwritten notes:)* 700,000 tons / 1,000,000 tons; 5½ million; 500 down; 750 invest; (for height); 0.70

Johnco Property                                        11/20/2006

Existing plant

| | New | Used (75%) | Used (50%) |
|---|---|---|---|
| Used 10 x 40 Eagle Classifier | 75,000 | 56,250 | 37,500 |
| Support structure for tank | 18,000 | 13,500 | 9,000 |
| Trio twin 54" sand screw | 85,000 | 63,750 | 42,500 |
| 125' x 36" radial stacker | 50,000 | 37,500 | 25,000 |
| Trio 6' x 20' three deck shaker screen w/ wire cloth screens | 35,000 | 26,250 | 17,500 |
| Used coarse material washer    36'x18' | 35,000 | 26,250 | 17,500 |
| Field fabricated three compartment overhead gravel bin | 40,000 | 30,000 | 20,000 |
| Used generator | 30,000 | 22,500 | 15,000 |
| Electrical house w/ starters and controls | 60,000 | 45,000 | 30,000 |
| Homemade dredge    10" pump | 60,000 | 45,000 | 30,000 |
| RxR loading conveyor | 30,000 | 22,500 | 15,000 |
| Loader hopper for RxR conveyor | 20,000 | 15,000 | 10,000 |
| sub total | 538,000 | 403,500 | 269,000 |

| 80 car capacity rail siding with three switches | 800,000 | 600,000 | 400,000 |
|---|---|---|---|
| TOTAL | 1,338,000 | 1,003,500 | 669,000 |

Rolling Stk.

| | |
|---|---|
| EQUIP | 150,000 |
| PLANT | 269,000 |
| R X R | 600,000 |
| | 1,019,000 |

150,000
250,000
600,000

| MODS | 725000 |
|---|---|
| | 1,744,000 |

Royalty based on reserves        1,000,000

Sand @ $0.30 }   4.2 million
Gravel @ $0.40 }  over 10 year period

Johnco.

Existing - Rolling Stock   ≃ 150,000 ±

Existing Plant   = 250,000

Rail road   = 600,000
                _____
                $1,000,000

Modify Plant   $ 750,000
Additional Rolling Stock   $ 1,500,000
                _____
                $ 3,250,000

EBIT   500,000 yr

ROI ≃  15%

Clatus Jankin   205-454-8009

RM00057

PLANT MODS NEEDED TO INCREASE PRODUCTION

| | |
|---|---|
| RELOCATE SAND TANK | $20,000 |
| SET UP TANK TO MAKE TWO PRODUCTS | $30,000 |
| PURCHASE NEW 54" SINGLE SCREW | $45,000 |
| FEED HOPPER | $40,000 |
| CHARGE CONVEYOR | $80,000 |
| NEW SUPPORT STRUCTURE FOR 6 X 20 SHAKER | $50,000 |
| NEW LOG WASHER | $90,000 |
| SUPPORT FOR LOGWASHER | $20,000 |
| 36 X 60 GRAVEL BELT | $30,000 |
| NEW 6 X 16 RINSE SCREEN | $50,000 |
| SUPPORT STRUCTURE FOR 6 X 16 SHAKER | $15,000 |
| 30 X 80 GRAVEL BELT | $20,000 |
| 30 X 80 GRAVEL BELT | $20,000 |
| 30 X 80 GRAVEL BELT | $20,000 |
| FOUNDATION | $30,000 |
| ERECTION COSTS | $60,000 |
| ELECTRICAL | $75,000 |
| FRESH WATER PUMP | $15,000 |
| PIPING | $25,000 |
| MISC | $10,000 |

$725,000

**JOHNCO SAND AND GRAVEL**

| Existing Plant With Mods | | | |
|---|---|---|---|
| DRY MINING SCENERIO NO. 3 | | | |
| SAND 75% | '66 GR | '67 GR | OS GR |
| 405,000 | 54,000 | 54,000 | 27,000 Per Year |
| 33,750 | 4,500 | 4,500 | 2,250 Per Month |
| $4.00 | $6.00 | $7.00 | $7.00 |
| $1,620,000 | $324,000 | $378,000 | $189,000 | $2,322,000 |

| | ANNUAL | $/UNIT | MONTH | DAY | |
|---|---|---|---|---|---|
| PRODUCTION | 540,000 | | 45,000 | 2,250 | |
| SALES | 540,000 | | 45,000 | 2,250 | |
| PRICE | $4.30 | | $4.30 | | |
| REVENUE | $2,322,000 | | $193,500 | | |
| **MANUFACTORING** | | | | | |
| LABOR | $333,000.00 | $0.62 | $27,750.00 | 8 men @ $14.00/hr 55/hr/wk = $5260/wk, 1manager @ $80,000/yr | |
| BURDEN @ 25% | $83,250.00 | $0.15 | $6,937.50 | | |
| DEPRECIATION-EQ | $21,428.57 | $0.04 | $1,786.71 | 2-old dump trucks, loader = | |
| DEPRECIATION-PLT | $96,400.00 | $0.18 | $8,283.33 | existing plant w/o mods = | $150,000 |
| DEPRECIATION-RR | $60,000.00 | $0.11 | $5,000.00 | R X R = | $298,000  Mods = |
| EQUIP. LEASE | $300,000.00 | $0.56 | $25,000.00 | 2-Volvo 30 ton trks, 1 -330 Excavator, 1- Dozer | |
| ROYALTY @ .30/ton | $117,450.00 | $0.22 | $9,787.50 | $600,000 | |
| ROYALTY @ .35/ton | $18,900.00 | $0.04 | $1,575.00 | | |
| ROYALTY @ .40/ton | $19,980.00 | $0.04 | $1,665.00 | | |
| OTHER EXPENSES | $48,000.00 | $0.09 | $4,000.00 | | |
| SHOP EXPENSES | $125,000.00 | $0.23 | $10,416.67 | 5 pieces @ 25k per yr = $125,000 | |
| FUEL | $225,000.00 | $0.42 | $18,750.00 | 5 pieces @ $4500/pc/month = $225,000 year | |
| ELECTRICITY | $60,000.00 | $0.11 | $5,000.00 | | $725,000 |
| Total Manufacturing | $1,511,408.57 | $2.80 | $125,950.71 | | |
| GENERAL & ADMINISTRATIVE | $60,000.00 | $0.11 | $5,000.00 | | |
| MANAGEMENT FEE 1.5% OF REVENUE | $34,850.00 | $0.06 | $2,902.50 | | |
| STRIPPING & RECLAMATION | $0.00 | $0.00 | $0.00 | | |
| Total Expenses | $1,606,238.57 | $2.97 | $133,853.21 | | |
| Profit ( EBIT ) | $715,761.43 | $1.33 | $59,646.79 | | |
| ROI ( % ) | | | | | |

RM00059

**JOHNCO SAND AND GRAVEL**

| | ANNUAL | $/UNIT | MONTH | DAY | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRODUCTION | 180,000 | | 15,000 | 750 | | | | | | |
| SALES | 180,000 | | 15,000 | 750 | | | | | | |
| PRICE | $4.30 | | | | | | | | | |
| REVENUE | $774,000 | $4.30 | $64,500 | | | | | | | |

| Existing Plant W/O Mods | | | | |
|---|---|---|---|---|
| DREDGE MINING SCENERIO NO. 1 | | | | |
| SAND 75% | #69 GR | #67 GR | OS GR | |
| 15,000 | 135,000 | 18,000 | 18,000 | 9,000 Per Year |
| | 11,250 | 1,500 | 1,500 | 750 Per Month |
| | $4.00 | $6.00 | $7.00 | $7.00 Per Month |
| | $540,000 | $108,000 | $126,000 | $63,000 | $774,000 |

**MANUFACTURING**

| | ANNUAL | $/UNIT | MONTH | |
|---|---|---|---|---|
| LABOR | $333,000.00 | $1.85 | $27,750.00 | 6 men @ $14.00/hr 55hrs/wk = $5250/wk, 1manager @ $80,000/yr |
| BURDEN @ 25% | $83,250.00 | $0.46 | $6,937.50 | |
| DEPRECIATION-EQ | $21,428.57 | $0.12 | $1,785.71 | 2-old dump trucks, loader = |
| DEPRECIATION-PLT | $26,900.00 | $0.15 | $2,241.67 | existing plant w/o mods = $150,000 |
| DEPRECIATION-RR | $90,000.00 | $0.33 | $5,000.00 | R X R = $280,000 |
| ROYALTY @ .30ton | $39,150.00 | $0.22 | $3,262.50 | $600,000 |
| SAND  ROYALTY @ .36ton | $8,300.00 | $0.04 | $522.00 | |
| MORTAR  ROYALTY @ .40ton | $8,660.00 | $0.04 | $665.00 | |
| GRAVEL  OTHER EXPENSES | $46,000.00 | $0.27 | $4,000.00 | |
| SHOP EXPENSES | $125,000.00 | $0.69 | $10,416.67 | 5 pieces @ 25k per yr = $125,000 |
| FUEL | $150,000.00 | $0.83 | $12,500.00 | 6 pieces @ $2500/month = $150,000 year |
| ELECTRICITY | $40,800.00 | $0.23 | $3,400.00 | |
| Total Manufacturing | $940,488.57 | $5.22 | $78,374.05 | |

| | ANNUAL | $/UNIT | MONTH |
|---|---|---|---|
| STRIPPING & RECLAMATION | $0.00 | $0.00 | $0.00 |
| MANAGEMENT FEE 1.5% OF REVENUE | $11,610.00 | $0.06 | $967.50 |
| GENERAL & ADMINISTRATIVE | $60,000.00 | $0.33 | $5,000.00 |
| Total Expenses | $1,012,098.57 | $5.62 | $84,341.55 |
| Profit ( EBIT ) | -$238,098.57 | -$1.32 | -$19,841.55 |
| ROI ( % ) | | | |

PLANT MODS NEEDED TO INCREASE PRODUCTION

| | |
|---|---:|
| RELOCATE SAND TANK | $20,000 |
| SET UP TANK TO MAKE TWO PRODUCTS | $30,000 |
| PURCHASE NEW 54" SINGLE SCREW | $45,000 |
| FEED HOPPER | $40,000 |
| CHARGE CONVEYOR | $60,000 |
| NEW SUPPORT STRUCTURE FOR 6 X 20 SHAKER | $50,000 |
| NEW LOG WASHER | $90,000 |
| SUPPORT FOR LOGWASHER | $20,000 |
| 36 X 60 GRAVEL BELT | $30,000 |
| NEW 6 X 16 RINSE SCREEN | $50,000 |
| SUPPORT STRUCTURE FOR 6 X 16 SHAKER | $15,000 |
| 30 X 80 GRAVEL BELT | $20,000 |
| 30 X 80 GRAVEL BELT | $20,000 |
| 30 X 80 GRAVEL BELT | $20,000 |
| FOUNDATION | $30,000 |
| ERECTION COSTS | $60,000 |
| ELECTRICAL | $75,000 |
| FRESH WATER PUMP | $15,000 |
| PIPING | $25,000 |
| MISC | $10,000 |

$725,000

RM00061

Johnco Property

11/20/2006
revised 1121/06

Existing plant

| | New | Used (75%) | Used (50%) |
|---|---|---|---|
| Used 10 x 40 Eagle Classifier | 75,000 | 56,250 | 37,500 |
| Support structure for tank | 20,000 | 15,000 | 10,000 |
| Trio twin 44" sand screw | 55,000 | 41,250 | 27,500 |
| 150' x 30" radial stacker | 60,000 | 45,000 | 30,000 |
| Trio 6' x 20' three deck shaker screen w/ wire cloth screens | 36,000 | 27,000 | 18,000 |
| Used coarse material washer     36' x18' | 20,000 | 15,000 | 10,000 |
| Field fabricated three compartment overhead gravel bin | 40,000 | 30,000 | 20,000 |
| Used generator | 30,000 | 22,500 | 15,000 |
| Electrical house w/ starters and controls | 60,000 | 45,000 | 30,000 |
| Homemade dredge     10" pump | 60,000 | 45,000 | 30,000 |
| RxR loading conveyor w/ belt scale     100' x 30" | 35,000 | 26,250 | 17,500 |
| Loader hopper for RxR conveyor | 20,000 | 15,000 | 10,000 |
| sub total | 511,000 | 383,250 | 255,500 |

80 car capacity rail siding with three switches

| | 800,000 | 600,000 | 400,000 |
|---|---|---|---|

| TOTAL | 1,311,000 | 983,250 | 655,500 |
|---|---|---|---|

| | |
|---|---|
| EQUIP | 150,000 |
| PLANT | 255,500 |
| R X R | 600,000 |
| | 1,005,500 |

| | |
|---|---|
| MODS | 725000 |
| | 1,730,500 |

## Johnco Gradation Data
### Percent Retained as of 6/25/06

| Hole # | 1 1/2" | 1" | 3/4" | 1/2" | 3/8" | #4 | #8 | #18 | #30 | #50 | #100 | Pan | Total | % retained above 3/8" | % retained above #4 | % retained above #8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J-1, 7-17" | 0 | 0 | 8.91 | 7.18 | 10.78 | 8.07 | 8.6 | 7.89 | 11.91 | 20.38 | 6.55 | 9.55 | 100 | 33.54 | 46.6 | 55.2 |
| 17'-27" | 0 | 4.26 | 3.07 | 11.73 | 12.16 | 7.41 | 11.85 | 12.55 | 8.99 | 20.36 | 7.08 | 0.55 | 100 | 34.37 | 47.32 | 67.32 |
| 27'-37" | 0 | 6.88 | 6.88 | 11.55 | 8.76 | 9.81 | 11.65 | 12.85 | 8.91 | 4.96 | 4.48 | 8.44 | 100 | 34.37 | 43.97 | 59.99 |
| 37'-47" | 4.26 | 6.04 | 5.45 | 8.76 | 6.83 | 7.37 | 13.33 | 15.39 | 11.87 | 10.80 | 4.14 | 2.55 | 100 | 30.38 | 45.77 | 59.28 |
| 47'-60" | 0 | 5.34 | 5.65 | 6.21 | 11.49 | 10.68 | 10.5 | 11.49 | 12.73 | 15.72 | 5.53 | 4.26 | 100 | 42.12 | 52.62 | 58.67 |
| J-2, 16'-27" | 7.16 | 7.16 | 1.18 | 8.44 | 8.85 | 8.2 | 13.58 | 11.76 | 10.73 | 13.19 | 2.65 | 3.26 | 100 | 33.9 | 42.18 | 48.18 |
| 27'-37" | 0 | 0 | 4.36 | 12.93 | 11.56 | 6.57 | 8.65 | 11.76 | 10.73 | 10.33 | 4.32 | 4.26 | 100 | 33.9 | 42.74 | 49.59 |
| J-3, 17'-27" | 0 | 5.02 | 4.46 | 2.21 | 12.33 | 9.21 | 10.13 | 7.89 | 11.91 | 18.73 | 6.12 | 3.54 | 100 | 22.48 | 37.18 | 44.818 |
| 27'-37" | 0 | 0.91 | 13.43 | 13.10 | 6.57 | 4.68 | 6.65 | 11.221 | 10.75 | 18.38 | 4.18 | 3.62 | 100 | 28.3 | 34.86 | 48.97 |
| 37'-47" | 9.06 | 3.24 | 1.88 | 9.03 | 4.4 | 11.67 | 13.54 | 6.3 | 5.33 | 11.12 | 2.55 | 8.44 | 100 | 28.38 | 38.68 | 50.87 |
| J-4, 8'-18" | 0 | 3.23 | 3.81 | 6.9 | 6.01 | 11.27 | 8.47 | 8.96 | 6.1 | 10.90 | 4.98 | 0 | 100 | 23.97 | 34.56 | 46.31 |
| 18'-28" | 0 | 2.66 | 3.67 | 10.72 | 7.12 | 10.66 | 7.89 | 11.76 | 10.75 | 28.41 | 4.96 | 2.35 | 100 | 24.68 | 34.21 | 40.81 |
| J-5, 18'-29" | 0 | 3.89 | 4.29 | 11.58 | 6.56 | 12.70 | 11.76 | 6.55 | 16.33 | 31.92 | 4.37 | 6.12 | 100 | 19.75 | 29.51 | 37.01 |
| 29'-35" | 0 | 3.86 | 8.8 | 10.16 | 6.04 | 9.87 | 8.82 | 12.24 | 10.73 | 24.68 | 2.35 | 5.88 | 100 | 23.71 | 34.09 | 45.85 |
| 35'-45" | 3.88 | 1.47 | 7.20 | 10.34 | 3.78 | 4.68 | 6.95 | 8.16 | 8.58 | 3.68 | 6.02 | 3.54 | 100 | 24.10 | 34.86 | 42.74 |
| 45'-52" | 3.43 | 3.97 | 3.15 | 5.57 | 3.81 | 4.88 | 8.77 | 8.25 | 9.51 | 21.28 | 4.58 | 2.74 | 100 | 37.88 | 44.44 | 51.33 |
| J-6, 27'-35" | 0 | 0 | 13.76 | 17.46 | 10.39 | 9.87 | 8.82 | 12.74 | 15.65 | 23.26 | 6.43 | 5.22 | 100 | 37.47 | 47.18 | 53.83 |
| 37'-47" | 7.03 | 7.84 | 3.38 | 8.6 | 7.06 | 4.68 | 6.95 | 26.75 | 17.54 | 21.26 | 5.98 | 6.21 | 100 | 24.75 | 34.86 | 41.81 |
| J-7, 15'-25" | 2.32 | 0.86 | 0.28 | 4.33 | 5.65 | 4.95 | 2.79 | 3.68 | 4.6 | 23.79 | 13.02 | 13.02 | 100 | 28.37 | 38.97 | 50.87 |
| 37'-47" | 0 | 3.7 | 13.19 | 7.01 | 6.92 | 10.59 | 8.08 | 11.24 | 8.54 | 2.85 | 3.83 | 5.88 | 100 | 30.38 | 40.41 | 48.43 |
| 47'-67" | 3.88 | 2.92 | 7.67 | 3.76 | 6.04 | 9.87 | 6.95 | 20.75 | 8 | 21.28 | 6.02 | 5.24 | 100 | 28.62 | 40.57 | 47.23 |
| J-8, 15'-25" | 0 | 0.8 | 3.15 | 3.81 | 3.81 | 4.68 | 6.17 | 8.25 | 9.51 | 9.99 | 4.58 | 2.74 | 100 | 28.81 | 39.57 | 44.1 |
| 25'-35" | 0 | 6.71 | 10.16 | 10.90 | 8.04 | 8.87 | 6.62 | 12.24 | 18.3 | 28.25 | 3.68 | 3.54 | 100 | 36.38 | 43.48 | 48.43 |
| 35'-45" | 13.41 | 6.71 | 7.20 | 4.32 | 3.76 | 4.68 | 6.95 | 8.88 | 8.58 | 6.02 | 6.22 | 3.54 | 100 | 38.67 | 44.44 | 46.816 |
| J-9, 7'-17" | 0 | 16.7 | 3.38 | 3.57 | 3.81 | 4.95 | 5.77 | 8.25 | 17.54 | 9.79 | 4.58 | 5.24 | 100 | 35.87 | 40.41 | 44.1 |
| J-10, 9'-19" | 2.54 | 8.72 | 10 | 13.19 | 7.01 | 9.21 | 8.28 | 6.6 | 8.54 | 2.85 | 4.5 | 13.02 | 100 | 30.20 | 43.87 | 52.02 |
| 19'-29" | 5.13 | 3.3 | 9.22 | 9.81 | 7.02 | 12.41 | 9.99 | 4.79 | 8.63 | 17.58 | 4.99 | 4.36 | 100 | 38.46 | 50.87 | 60.28 |
| 29'-35" | 4.17 | 5.36 | 5.38 | 7.36 | 7.83 | 7.55 | 8.1 | 8.77 | 10.38 | 23.17 | 5.83 | 4.35 | 100 | 35.18 | 47.59 | 57.58 |
| 39'-47" | 2.43 | 3.82 | 9.34 | 9.34 | 6.48 | 13.72 | 11.68 | 11.83 | 16.27 | 4.5 | 3.1 | 3.01 | 100 | 29.62 | 43.34 | 55.00 |
| 37'-47" | 0 | 10.85 | 8.12 | 8.12 | 6.06 | 11.67 | 13.23 | 12.65 | 11.05 | 10.27 | 2.96 | 2.35 | 100 | 39.68 | 51.36 | 64.58 |
| J-11, 11'-27" | 4.62 | 4.31 | 8.71 | 11.82 | 7.06 | 15.11 | 12.59 | 12.34 | 11.08 | 20.76 | 4.87 | 4.57 | 100 | 45.41 | 60.52 | 73.11 |
| 27'-37" | 8.31 | 1.46 | 4.94 | 10.12 | 6.06 | 11.6 | 11.52 | 11.78 | 12.2 | 14.37 | 2.53 | 2.8 | 100 | 32.72 | 44.32 | 55.84 |
| 37'-47" | 0 | 1.31 | 6.28 | 18.13 | 6.88 | 11.33 | 11.58 | 11.58 | 6.93 | 3.9 | 4.42 | 2.8 | 100 | 47.33 | 58.94 | 70.42 |
| J-12, 10'-20" | 0 | 2.16 | 11.06 | 13.23 | 4.8 | 11.74 | 10.52 | 12.79 | 13.8 | 14.93 | 3.53 | 5.95 | 100 | 34.38 | 46.18 | 58.94 |
| 20'-30" | 2.94 | 5.42 | 6.53 | 12.55 | 10.03 | 14.58 | 10.52 | 2.47 | 8.24 | 16.2 | 2.85 | 3.01 | 100 | 34.38 | 49.58 | 60.09 |
| J-13, 11'-21" | 8.45 | 5.22 | 3.4 | 3.4 | 7.05 | 11.67 | 11.5 | 11.23 | 12.47 | 19.07 | 2.65 | 5.24 | 100 | 30.27 | 41.8 | 53.33 |
| 21'-31" | 0 | 2.36 | 14.82 | 8.37 | 7.52 | 12.43 | 6.27 | 12.68 | 18.24 | 4.84 | 4.53 | 6.5 | 100 | 39.08 | 51.42 | 62.69 |
| J-14, 10'-20" | 0 | 4.9 | 7.04 | 8.37 | 6.89 | 10.47 | 9.18 | 15.85 | 14.65 | 3.9 | 4.43 | 3.38 | 100 | 33.22 | 43.79 | 62.66 |
| 20'-30" | 0 | 2.64 | 9.86 | 7.34 | 5.38 | 8.72 | 6.3 | 13.23 | 18.11 | 20.07 | 5.5 | 3.38 | 100 | 31.48 | 44.83 | 63.80 |
| 30'-37" | 0 | 0 | 5.69 | 5.06 | 5.88 | 8.8 | 6.3 | 17.42 | 19.87 | 17.82 | 4.04 | 2.60 | 100 | 28.76 | 42.18 | 57.64 |
| | 0 | 0 | 0 | 5.51 | 3.8 | 9.04 | 7.81 | 16.16 | 24.75 | 21.32 | 4.74 | 3.8 | 100 | 18.14 | 30.26 | 37.74 |
| | | | | | | | | | | | | | | 9.31 | 18.14 | 25.96 |

RM00064

| Sieve | Ind % Retained | Cum % Ret | Cum % passing | ASTM 89 | % to retain | Adjustment | Adjusted and Cum % Ret | Cum % passing | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J-33, 7-17" | 0 | | | | | | | | | | | | | | |
| 17-27" | | 6.4 | 1.37 | 12.97 | 13.01 | 15.05 | 8.02 | 8.84 | 28.81 | 4.35 | 3.55 | 100 | 27.35 | 42.40 | 51.42 |
| 27-39" | | | 4.58 | 8.98 | 8.96 | 10.8 | 6.9 | 7.44 | 26.9 | 4.73 | 3.62 | 100 | 28.33 | 40.33 | 47.23 |
| | | | 0.63 | 2.57 | 3.36 | 8.80 | 8.19 | 12.56 | 30.61 | 5.99 | 2.74 | 100 | 13.47 | 24.66 | 21.66 |
| J-34, 14-24" | 0 | | 3.12 | 7.24 | 8.07 | 11.33 | 8.41 | 7.18 | 8 | 8.81 | | 21.12 | 30.97 | |
| 24-34" | | | 0.6 | 0.94 | 3.5 | 12.22 | 10.77 | 25.15 | 37.00 | 4.6 | 3.31 | 100 | 17.51 | 28.84 | 38.25 |
| 34-44" | 3.56 | 1.99 | 2.66 | 1.31 | 3.85 | 17.73 | 17.01 | 28.1 | 17.16 | 4.8 | 3.83 | 100 | 5.04 | 17.28 | 38.28 |
| J-38, 7-17" | | | | | | | 3.96 | 11.23 | 4.67 | | 100 | 13.27 | 31.00 | 48.01 |
| 17-27" | | | 0 | 0 | 3.82 | 0.89 | 0.89 | 3.54 | 67.64 | 18.43 | 10.2 | | 1.04 | 0.80 | 7.80 |
| 27-39" | 1.48 | 3.26 | 2.91 | 8.01 | 7.16 | 13.53 | 7.33 | 6.22 | 47.16 | 6.43 | 4.42 | 100 | 0.00 | 13.53 | 20.88 |
| J-36, 14-24" | 0 | 2.05 | 6.26 | 8.46 | 12.37 | 5.97 | 13.96 | 8.46 | 53.90 | 4.37 | 3.1 | 100 | 16.54 | 14.37 | 34.05 |
| 24-34" | 0 | 1.43 | 3.52 | 8.03 | 8.36 | 8.17 | 26.55 | 21.75 | 7.05 | | | 100 | 26.26 | 33.66 | 40.77 |
| 34-44" | 6.82 | 1.90 | 2.58 | 5.94 | 11.84 | 13.26 | 22.44 | 15.19 | 1.91 | | 100 | 13.88 | 27.21 | 40.47 |
| | | 3.9 | | 5.93 | 11.29 | 17.57 | 12.83 | 13.55 | 4.55 | 2.7 | | 24.67 | 38.00 | 48.80 |
| J-37, 9-19" | 0 | | 3.23 | 10.71 | 15.63 | 7.9 | 9.2 | 13.66 | 11.08 | 8.05 | | 21.61 | 34.28 | 44.76 |
| 19-29" | 4.51 | 5.62 | 4.23 | 6.93 | 11.01 | 8.99 | 16.07 | 16.25 | 3.40 | 2.53 | 100 | 24.04 | 33.67 | 44.57 |
| 29-39" | 8 | 8.63 | 6.08 | 10.75 | 6.45 | 12.39 | 15.85 | 1.92 | | 35.30 | 44.23 | |
| 39-47" | 6.15 | 1.33 | 5 | 4.85 | 11.15 | 7.71 | 16.3 | 20.12 | 2.96 | | 100 | 17.33 | 28.48 | 50.72 |
| | | | | | | | | 3.68 | 2.53 | ave. | | 28.48 | |
| J-38 11-14" | | 3.27 | 1.33 | 8.07 | 3.82 | 3.54 | 2.71 | 6.71 | 37.05 | 14.3 | 7.9 | 100 | 20.84 | 30.19 | 38.18 |
| 14-24" | | 1.66 | 9.64 | 12.26 | 7.16 | 3.47 | 30.66 | 7.0 | | 100 | 24.85 | 37.67 | 45.19 |
| 24-32" | 4.03 | 8.61 | 14.80 | 6.32 | 6.3 | 5.93 | 6.55 | | 100 | 29.77 | 40.11 | 45.47 |
| | | | 9.32 | 17.56 | 11.13 | 10.90 | 4.11 | 6.08 | 100 | 37.16 | 54.73 | 66.80 |
| J-39, 8-17" | | | | | | | | | | | 26.14 | 38.68 | 48.61 |
| 17-27" | | 0.54 | 3.34 | 5.99 | 4.28 | 2 | 0.87 | 45.91 | 32.3 | 22.13 | 100 | 0.34 | 0.85 | 8.52 |
| | | | | | 0.08 | 0.26 | 0.31 | 0.87 | 55.45 | 7.82 | 9.44 | | 7.42 | 11.84 | 13.84 |
| J-40 7-17" | 0 | 0.79 | 4.02 | 2.4 | 3.96 | 4.83 | 49.7 | 4.04 | 7.58 | 100 | 8.76 | 14.23 | 17.16 |
| 17-27" | | 1.21 | 1.52 | 9.11 | 6.26 | 13.2 | 10.4 | 18.96 | 2.9 | 3.38 | ave. | 14.39 | 37.58 | 37.50 |
| J-41 13-24" | 0 | 0.60 | 3.69 | 4.81 | 7.93 | 6.88 | 14.05 | 42.53 | 5.82 | 7.38 | 100 | 18.35 | 41.28 | 60.21 |
| 24-33" | 0.52 | 0.89 | 5.99 | 5.74 | 12.1 | 12.15 | 15.93 | 17.77 | 8.08 | 4.43 | 100 | 9.88 | 17.61 | 23.35 |
| | | | | | | | | | | | 14.42 | 30.09 | 42.19 |
| J-42 7-17" | 0 | 0.48 | 0.18 | 0.36 | 0.24 | 0.31 | 0.37 | 49.42 | 30.56 | 17.94 | 100 | 11.48 | 21.65 | 29.26 |
| 17-27" | 0 | 4.92 | 8.1 | 8.74 | 6.53 | 5.48 | 1.42 | 27.67 | 4.49 | 5.81 | 100 | 1.02 | 1.16 | 1.50 |
| 27-32" | 0 | 3.55 | 16.17 | 13.38 | 17.00 | 9.74 | 8.86 | 12.56 | 2.9 | 5.76 | ave. | 18.76 | 30.97 | 37.50 |
| | | | | | | | | | | | 32.08 | 48.16 | 60.21 |
| J-43 13-23 | 0 | 4.92 | 5.74 | 12.21 | 5.48 | 19.15 | 27.57 | 4.40 | 5.61 | 100 | 17.29 | 27.40 | 48.64 |
| 23-33" | 0.00 | 5.70 | 10.44 | 6.98 | 9.42 | 9.16 | 30.49 | 7.02 | 4.80 | 100 | 18.76 | 30.97 | 37.50 |
| 33-43" | 1.38 | 6.66 | 16.81 | 6.26 | 11.33 | 18.82 | 3.71 | 4.80 | 100 | 13.22 | 26.47 | 28.62 |
| 43-55" | 2.11 | 6.78 | 13.91 | 6.45 | 16.50 | 10.73 | 1.89 | 2.94 | 100 | 34.76 | 44.01 | 44.88 |
| | | 3.74 | | 10.45 | 18.82 | 22.29 | | | | | 19.25 | 33.16 | 44.88 |
| J-44 14-24" | 0 | 0.30 | 2.28 | 4.92 | 4.72 | 8.11 | 39.91 | 20.98 | 5.34 | ave. | 17.06 | 30.88 | 38.64 |
| 24-34" | 0 | 1.86 | 5.99 | 6.59 | 8.59 | 9.15 | 30.49 | 8.34 | 4.46 | 100 | 6.28 | 12.46 | 16.59 |
| 34-44" | 0 | 3.55 | 10.18 | 6.68 | 12.28 | 11.83 | 13.41 | 4.61 | 100 | 26.86 | 43.46 | 65.75 |
| 44-54" | 0 | 3.50 | 7.45 | 4.90 | 10.23 | 22.44 | 9.26 | 2.21 | 100 | 21.37 | 44.01 | 44.28 |
| | | 2.11 | 3.74 | | 8.57 | 7.90 | 20.43 | 38.70 | 3.37 | 100 | 6.78 | 23.38 | 28.28 |
| | | | | | 5.03 | | | | | ave. | 18.35 | 24.28 | |

RM00065

| | Ind % Retained | Cum % Ret | Cum % passing | ASTM 89 | % to retain | Adjusted and % Ret | Cum % passing | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TPH assuming 500 TPH plant | 7.4 | | | | | | | | | | |
| Average % | 1.48 | 3.26 | 4.57 | 8.26 | 11.08 | 7.70 | 9.71 | 11.98 | 23.06 | 7.59 | 4.90 |
| | | 0.00 | 0.83 | 3.06 | 4.90 | | | | | 5.17 | 3.37 |

| Sieve | | | | | | |
|---|---|---|---|---|---|---|
| 1 1/2" | 1.48 | 1.48 | 96.62 | 23.3 | 41.3 | |
| 1" | 3.26 | 4.74 | 95.28 | | | |
| 3/4" | 4.67 | 9.41 | 90.69 | | | |
| 1/2" | 8.26 | 17.07 | 82.33 | | | |

76% Sand

| Sieve | Wt Retained | Cum Wt Ret | Cum Wt Passing | Passing | | Total | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 1/2" | 1.46 | 1.46 | 98.52 | | | 100 | 1.46 | 1.46 | 98.52 |
| 1" | 3.26 | 4.74 | 95.26 | | | 100 | 3.26 | 4.74 | 93.78 |
| 3/4" | 4.67 | 9.41 | 90.59 | | | 100 | 4.67 | 7.93 | 87.34 |
| 1/2" | 8.26 | 17.67 | 82.33 | | | 100 | 8.26 | 12.96 | 79.14 |
| 3/8" | 6.29 | 23.96 | 76.06 | 100 | | 100 | 6.29 | 20.68 | 72.52 |
| #4 | 11.08 | 35.03 | 64.97 | | | 100 | 11.08 | 27.48 | 68.09 |
| #8 | 7.70 | 42.73 | 57.27 | 100 | 20 | 100 | 7.70 | 17.38 | 63.87 |
| #16 | 8.71 | 52.44 | 47.56 | | 5 | 100 | 8.71 | 18.77 | 63.82 |
| #30 | 11.96 | 64.40 | 35.60 | 55 | | 100 | 11.96 | 17.41 | 36.16 |
| #50 | 23.09 | 87.49 | 12.51 | 30 | | 100 | 23.09 | 21.67 | 39.09 |
| #100 | 7.59 | 95.08 | 4.92 | | | 100 | 7.59 | 35.05 | 43.27 |
| #200 | 4.96 | 100.04 | | | | 100 | 4.96 | 30.88 | 34.27 |
| Pan | | | | | | 100 | 100.04 | 12.54 | 56.78 |

7.00

7.00   67   0.5.

6.00   Pea   10%

4.00   c/s   75%

76% Sand

10%

5%